1

2

3

4

5                          UNITED STATES DISTRICT COURT

6                          EASTERN DISTRICT OF CALIFORNIA

7

8    DARRIL HEDRICK, DALE              2:76-cv-00162-GEB-EFB
     ROBINSON, KATHY LINDSEY,
9    MARTIN C. CANADA, DARRY           ORDER GRANTING MOTION FOR AN
     TYRONE PARKER, individually       EXTENSION OF TIME AND GRANTING
10   and on behalf of all others       IN PART MOTION FOR ATTORNEY'S
     similarly situated,               FEES
11
              Plaintiffs,
12
          v.
13
     JAMES GRANT, as Sheriff of
14   Yuba County; Lieutenant FRED
     J. ASBY, as Yuba County
15   Jailer; and JAMES PHARRIS,
     ROY LANDERMAN, DOUG WALTZ,
16   HAROLD J. "SAM" SPERBECK,
     JAMES MARTIN, as members of
17   the YUBA COUNTY BOARD OF
     SUPERVISORS,
18
              Defendants.
19

20

21          Plaintiffs filed an untimely motion for attorney's fees

22   under 42 U.S.C. § 1988 for the services their counsel and

23   certified law students rendered defending against Defendants'

24   motion to terminate a consent decree governing conditions at the

25   Yuba County Jail ("the Jail"). Plaintiffs also move under Federal

26   Rule of Civil Procedure ("Rule") 6(b) for an extension of time to

27   file the motion when it was filed.   Defendants oppose each

28   motion.

                                    1

1    **I.    MOTION FOR AN EXTENSION OF TIME**

2              Plaintiffs filed their attorney's fees motion after the

3    deadline for such motions prescribed in Local Rule 293(a). This

4    rule states in pertinent part: "Motions for awards of attorneys'

5    fees . . . shall be filed not later than twenty-eight (28) days

6    after entry of final judgment." Defendants' motion to terminate

7    the consent decree was denied in an order filed April 2, 2014.

8    Plaintiffs filed their attorney's fees motion at 12:03 a.m., on

9    May 1, 2014, which is twenty-nine days after denial of

10   Defendants' motion. Since Plaintiffs' attorney's fees motion was

11   filed approximately three minutes late, it was untimely.

12             Plaintiffs argue the "excusable neglect" standard in

13   Rule 6(b) authorizes them to be granted the extension of time

14   they seek and that they have satisfied this standard. Rule 6(b)

15   states, in pertinent part: "When an act may or must be done

16   within a specified time, the court may, for good cause, extend

17   the time . . . on motion made after the time has expired if the

18   party failed to act because of excusable neglect." Fed. R. Civ.

19   P. 6(b). "To determine whether a party's failure to meet a

20   deadline constitutes 'excusable neglect,' courts must apply a

21   four-factor equitable test, examining: (1) the danger of

22   prejudice to the opposing party; (2) the length of the delay and

23   its potential impact on the proceedings; (3) the reason for the

24   delay; and (4) whether the movant acted in good faith." Ahanchian

25   v. Xenon Pictures, Inc., 624 F.3d 1253, 1261 (9th Cir. 2010)

26   (citing Pioneer Inv. Servs. Co. v. Brunswick Assocs. Ltd., 507

27   U.S. 380, 395 (1993)).

28             Plaintiffs argue "there is no danger of prejudice to  .

1  . . . Defendants" since Plaintiffs' counsel emailed Defendants'

2  counsel the attorney's fees motion prior to the filing deadline.

3  (Pls.' Mot. for Extension of Time, 3:1, ECF No. 141.)

4  Specifically, Plaintiffs' counsel declares: "After attempting and

5  failing to file the documents, [on April 30, 2014,] at 11:48 p.m.

6  I sent . . . five pdf files (motion and 4 attachments) in an

7  email message to . . . counsel for Defendants." (Decl. of Carter

8  White in Support of Pls.' Mot. For Extension of Time ("White

9  Decl.") ¶ 3, ECF No. 141-1.) Plaintiffs have shown that it is

10  unlikely that their tardiness prejudiced Defendants.

11        Plaintiffs further argue that the factor concerning the

12  extent of their tardiness, and its potential impact on the

13  judicial proceedings, also weighs in favor of finding excusable

14  neglect. The only proceeding scheduled was the hearing that

15  Plaintiffs' scheduled in their attorney's fees motion that

16  noticed the motion for hearing on a law and motion hearing date

17  provided by the courtroom deputy's voice mail message, in which

18  she lists available law and motion hearing dates. The

19  circumstances involved with the late filing do not indicate that

20  Plaintiffs' tardiness had a negative impact on the judicial

21  proceeding. See Ahanchian, 624 F.3d at 1262 (finding excusable

22  neglect where, inter alia, Plaintiff's counsel's three-day delay

23  in filing a summary judgment opposition "would not have adversely

24  affected either the summary judgment hearing date, which was ten

25  days away, or the trial, which was two and a half months away.")

26        Plaintiffs' counsel also avers their reason for the

27  tardiness is that their counsel first "attempted to

28  electronically file the Plaintiffs' motion for attorneys' fees"

1   "at approximately 11:30 p.m." – one half hour before the filing

2   deadline – and thereafter experienced computer problems which

3   delayed filing until 12:03 a.m. (White Decl. ¶ 3.) "Although we

4   are sympathetic with the circumstances of [Plaintiffs' counsel's

5   computer] problems[,] . . . it seems to us that the problem was

6   really that [Plaintiffs' counsel] waited until the last minute to

7   get [their] materials together. [Plaintiffs, counsel] apparently

8   neglected the old proverb that 'sooner begun, sooner done.' When

9   parties wait until the last minute to comply with a deadline,

10  they are playing with fire." Spears v. City of Indianapolis, 74

11  F.3d 153, 157 (7th Cir. 1996).  Therefore, this factor does not

12  weigh in favor of finding excusable neglect.

13       Plaintiffs also argue their counsel acted in good faith

14  in connection with the tardiness. Plaintiffs emailed the

15  attorney's fees motion to Defendants' counsel prior to the filing

16  deadline,  and filed their motion for an extension of time one

17  day after they filed their attorney's fees motion. Plaintiffs

18  have shown that their counsel acted in good faith concerning the

19  late-filed attorney's fees motion.

20       Plaintiffs have shown that three of the four factors

21  weigh significantly in favor of granting their motion for an

22  extension of time. Therefore, Plaintiffs' Rule 6(b) motion is

23  granted. See Bateman v. U.S. Postal Serv., 231 F.3d 1220, 1225

24  (9th Cir. 2000) (finding excusable neglect despite Plaintiff's

25  counsel's "weak justification" for delay, since "there was no

26  evidence that [Plaintiff's counsel] acted with anything less than

27  good faith," and the delay caused only a "minimal" amount of

28  prejudice to Defendant and a "minimal" impact on judicial

4

1    proceedings.)

2                    **II.  ATTORNEY'S FEES MOTION**

3              Plaintiffs seek an award of attorney's fees under 42

4    U.S.C. § 1988 for all services rendered on their behalf defending

5    against Defendants' motion to terminate the consent decree.

6    Defendants request that the ruling on the motion be deferred

7    until after the Ninth Circuit has decided Defendants' appeal of

8    the denial of their motion to terminate the consent decree.

9              "The district court[s] retain[] the power to award

10   attorneys' fees after the notice of appeal from the decision on

11   the merits ha[s] been filed." <u>Masalosalo by Masalosalo v.</u>

12   <u>Stonewall Ins. Co.</u>, 718 F.2d 955, 957 (9th Cir. 1983).

13            Recognition of th[e] authority [to determine
              fees while an appeal is pending] best serves
14            the policy against piecemeal appeals[,] . . .
              prevent[s]    hasty    consideration    of
15            postjudgment   fee   motions   . . .   [and]
              prevent[s] postponement of fee consideration
16            until after the circuit court mandate, when
              the relevant circumstances will no longer be
17            fresh in the mind of the district judge.

18   <u>Id.</u> (citations omitted) (citing <u>Terket v. Lund</u>, 623 F.2d 29, 34

19   (7th Cir. 1980)). "[T]he policy against piecemeal appeals" and

20   deciding attorney's fees issues when "they are fresh in the mind

21   of the district judge" favor denying Defendants' deferred ruling

22   request. <u>Id.</u>

23        **a. Legal Standard**

24            § 1988 provides in pertinent part: In any action or

25   proceeding to enforce a provision of sections . . . 1983 . . .

26   the court, in its discretion, may allow the prevailing party . .

27   . a reasonable attorney's fee as part of the costs, . . . ." 42

28   U.S.C. § 1988(b).

                                    5

1    "To determine the amount of a reasonable fee under §

2    1988, district courts typically proceed in two steps. First,

3    courts generally 'apply ... the lodestar method to determine what

4    constitutes a reasonable attorney's fee.'" Gonzalez v. City of

5    Maywood, 729 F.3d 1196, 1202 (9th Cir. 2013) (quoting Costa v.

6    Comm'r of Soc. Sec. Admin., 690 F.3d 1132, 1135 (9th Cir. 2012)).

7    "Under the lodestar method, the district court 'multiplies the

8    number of hours the prevailing party reasonably expended on the

9    litigation by a reasonable hourly rate.'" Id. "Second, '[t]he

10   district court may then adjust [the lodestar] upward or downward

11   based on," the following factors:

>    (1) the time and labor required, (2) the
>    novelty and difficulty of the questions
>    involved, (3) the skill requisite to perform
>    the legal service properly, (4) the
>    preclusion of other employment by the
>    attorney due to acceptance of the case, (5)
>    the customary fee, (6) whether the fee is
>    fixed or contingent, (7) time limitations
>    imposed by the client or the circumstances,
>    (8) the amount involved and the results
>    obtained, (9) the experience, reputation, and
>    ability of the attorneys, (10) the
>    "undesirability" of the case, (11) the nature
>    and length of the professional relationship
>    with the client, and (12) awards in similar
>    cases.

21   Id. (alteration in original) (quoting Moreno v. City of

22   Sacramento, 534 F.3d 1106, 1111 (9th Cir. 2008), and id. at 1209,

23   n. 11. (quoting Morales v. City of San Rafael, 96 F.3d 359, 363,

24   n. 8 (9th Cir. 1996)).

25       **b. Discussion**

26           **i. Whether Plaintiffs Are Prevailing Parties for the**

27               **Purposes of § 1988**

28       Plaintiffs argue they are prevailing parties under §

1  1988 since from September 2013 to April 2014 their counsel and

2  certified law students defended against Defendants' motion to

3  terminate the consent decree. Defendants counter that Plaintiffs

4  are not prevailing parties since the denial of Defendants' motion

5  "changed nothing about the legal relationship between . . .

6  Plaintiff[s] . . . and . . . Defendant[s]." (Def.'s Opp'n to

7  Pl.'s Mot. for Attorney's Fees ("Defs.' Opp'n") 3: 24-25, ECF No.

8  143.)

9          Attorney's fees are recoverable for "postjudgment

10 enforcement" of a consent decree, which "includes defending

11 against efforts to terminate a consent decree." Graves v. Arpaio,

12 633 F. Supp. 2d 834, 844 (D. Ariz. 2009) aff'd, 623 F.3d 1043

13 (9th Cir. 2010)(citing Cody v. Hillard, 304 F.3d 767, 777 (8th

14 Cir. 2002)); cf. Prison Legal News v. Schwarzenegger, 608 F.3d

15 446, 451 (9th Cir. 2010)(citing Keith v. Volpe, 833 F.2d 850,

16 855-57 (9th Cir. 1987)) ("[A] party . . . may recover attorneys'

17 fees under § 1988 for monitoring compliance with [a consent]

18 decree, even when such monitoring does not result in any

19 judicially sanctioned relief."); Webb v. Ada Cnty., 285 F.3d 829,

20 835 (9th Cir. 2002) (holding "attorney's fees incurred for

21 postjudgment enforcement of [a] district court's . . . consent

22 decree were compensable under the [Prison Litigation Reform

23 Act]," which limits the fees awardable to prisoners under §

24 1988.).

25          Since Plaintiffs have defended against Defendants'

26 motion to terminate the consent decree, Plaintiffs are prevailing

27 parties entitled to an attorney's fees award.

28

**ii.  Whether the Prison Litigation Reform Act Limits the Amount of Attorney's Fees Plaintiffs Recover**

Plaintiffs argue they are entitled to the full amount of fees they seek and that what they request is not limited by the fee restriction in the Prison Litigation Reform Act's ("PLRA") in 42 U.S.C. § 1997e(d)(1).

The PLRA prescribes, in pertinent part:

> In any action brought by a prisoner who is confined to any jail . . . , in which attorney's fees are authorized under section 1988 . . . , such fees shall not be awarded, except to the extent that--
>
> (A) the fee was directly and reasonably incurred in proving an <u>actual violation</u> of the plaintiff's rights protected by a statute pursuant to which a fee may be awarded under section 1988  . . . ; and
>
> (B)(i)  the amount of the fee is proportionately related to the court ordered relief for <u>the violation</u>; or
>
> (ii)  the fee was directly and reasonably incurred in enforcing the relief ordered for <u>the violation</u>.

42 U.S.C. §§ 1997e(d)(1)(A)-(B)(emphasis added).

Under the PLRA, "a plaintiff is entitled to fees incurred in enforcing a judgment entered upon proof that the plaintiff's constitutional rights had been violated." <u>Webb v. Ada Cnty.</u>, 285 F.3d 829, 834 (9th Cir. 2002). However, "the court . . . . must assure that the case is not being milked by a [plaintiff] after the [judgment] has been obtained, for fees that are unreasonable in amount, for work not reasonably performed to enforce the relief, or for work not directly related to enforcing the relief." <u>Balla v. Idaho</u>, 677 F.3d 910, 919 (9th Cir. 2012).

1    Plaintiffs argue their fee request should be awarded

2    since the consent decree they defended was entered upon a finding

3    of constitutional violations at the Jail, and therefore is

4    consistent with the PLRA's requirement that fees for defending a

5    consent decree must concern a consent decree that was entered

6    upon proof of a constitutional violation.

7    Concerning constitutional violations, the consent

8    decree states: "On November 12, 1976 the Court . . . filed its

9    Findings of Facts, Conclusions of Law, and Order granting . . .

10   [Plaintiffs'] motions for partial summary judgment[,]" concerning

11   ". . . [a]ccess to [l]egal [m]aterials," and ". . . female

12   participation in the  . . . Jail trusty program." (Consent

13   Decree, 2:13-16, 2:3-5 ECF No. 120-1.) This Order was "subsumed"

14   into the consent decree, upon the Court's final approval of the

15   consent decree on May 2, 1979. (Id. at 3:10-15.)[1] Therefore,

16   Plaintiffs have shown they are entitled to attorney's fees for

17   legal services rendered defending the portions of the consent

18   decree concerning access to legal materials and female

19   participation in the Jail trusty program (hereafter, "the

20   relevant portions of the decree").[2]

21   However, the other portions of the consent decree

22

23   [1]    The referenced Order is not in the Court's filing system since it has
been archived, and the nature thereof has not been disputed.

24   [2]    Plaintiffs also argue that "in issuing a preliminary injunction [in
1976] . . . the Court found that conditions of confinement at the Jail

25   violated the Constitution," and therefore "fees may be awarded in proportion
to the relief granted." (Pls.' Mot. for Attorney's Fees ("Pls.' Mot."), 5:19-

26   21, ECF No. 139.)  However, the Ninth Circuit has found that prisoners are not
entitled to attorney's fees under the PLRA where prisoners obtain "temporary

27   relief . . . in the form of a preliminary injunction [that] [does] not
affirmatively establish that the [municipality] actually violated [the

28   prisoners'] protected rights." Kimbrough v. California, 609 F.3d 1027, 1032
(9th Cir. 2010).

1  prescribe relief not related to the claims on which the partial

2  summary judgment was granted. Further, the parties "waive[ed] a

3  hearing and findings of fact and conclusions of law on all issues

4  raised by the Complaint that are disposed of [in the consent

5  decree]." (Consent Decree 2:30-32.) Therefore, Plaintiffs have

6  not shown they are entitled to attorney's fees for defending

7  those portions of the consent decree that do not concern

8  accessing legal materials or female participation in the Jail's

9  trusty program.

10       The Court's decisions concerning whether law student

11  billings are compensable under the PLRA are in Appendix 1, which

12  is attached to this order, and are also below; Appendix 1

13  contains a copy of the law students' time sheets.[3] Since

14  Plaintiffs have not explained precisely which billing entries

15  concern the relevant portions of the consent decree, certain

16  entries are reduced based on whether Plaintiffs' proposed

17  findings of fact and conclusions of law ("proposed findings"),

18

19  [3]    Both Plaintiffs and Defendants attached an annotated version of these
time sheets to their respective opening and opposition briefs. Plaintiffs'
counsel crossed out certain entries not claimed to be compensable and listed
20  at the bottom of each page the total number of hours claimed to be compensable
on that page. Defendants' counsel circled entries in pen which Defendants
21  argue are "based on clerical tasks, unnecessary research, and unnecessary
billings not reasonably related to this litigation." (Defs.' Opp'n 7:5-6.).
22  Since the annotated time sheets attached to Defendants' opposition brief
exclude certain pages of time sheets attached to Plaintiffs' opening brief,
23  the Court created Appendix 1 by inserting the referenced excluded pages into
the time sheets attached to Defendants' opposition brief.
24       The Court has used computer software to insert red markings to show
whether certain time sheet entries are compensable. Those entries inside a red
25  rectangular box are compensable. Where tasks are block-billed and only a
certain percentage of the block-billed tasks are compensable, an explanation
26  of which hours were deducted is inside a red rectangular box with an arrow
pointing to the relevant entry. The total number compensable hours within each
27  box is rounded to the nearest hundredth. When an entry is not compensable, an
explanation of why the entry is not compensable is inside a red rectangular
box with an arrow pointing to the entry. Finally, at the bottom of each page
28  the total number of hours awarded on that page is inside a red box.

1   filed on March, 19, 2014, or the declarations of detainees which

2   Plaintiffs filed on March 31, 2014, indicate that the entry

3   concerns a relevant portion of the consent decree. (ECF Nos. 129,

4   133-1, 133-2). These decisions were made to "assure that"

5   Plaintiffs are not compensated for "fees that are unreasonable in

6   amount, for work not reasonably performed to enforce the relief,

7   or for work not directly related to enforcing the relief." Balla,

8   677 F.3d at 919.

9           For example, since declarations of Erik-James

10  Pendergraph, Neil Ernest Carranza, Tiara Tyson, Shannon Silva,

11  Peter Azevedo, Patrick Perry, Jon Bechtel, and Jennelle Cropsey

12  do not contain any statement concerning access to legal material

13  or the Jail's trusty program, Plaintiffs have not shown that they

14  are entitled to attorney's fees for the hours billed concerning

15  these detainees. Further, each billing entry concerning detainee

16  Theron Holston is reduced by approximately 67% since only one of

17  three declarations submitted by Mr. Holston concerns the relevant

18  portions of the consent decree. Similarly, each entry concerning

19  detainee George Pasion is reduced by 75% since only one of four

20  declarations submitted by Mr. Pasion concern the relevant

21  portions of the consent decree. Moreover, entries concerning

22  visits to the jail for unspecified purposes, Plaintiffs' requests

23  for production of documents concerning unspecified subjects, and

24  entries related to preparation of Plaintiffs' proposed findings

25  were reduced by 87.5%, since only one of eight sections in the

26  proposed findings concerns a relevant portion of the consent

27  decree; specifically, the access to legal materials section.

28  Additionally, entries which record services rendered concerning

1  individuals who are not mentioned in the proposed findings or who

2  did not produce a declaration that Plaintiffs filed on the case

3  docket are not considered compensable under the PLRA since

4  Plaintiffs have not shown these services concern relevant

5  portions of the consent decree.

6          Where Plaintiffs' counsel block-billed tasks both

7  related to and unrelated to the relevant portions of the consent

8  decree, the hours claimed in the entry were reduced based on the

9  description of the billed tasks to "'fairly balance' those hours

10 that were actually billed in block format." Welch v. Metro. Life

11 Ins. Co., 480 F.3d 942, 948 (9th Cir. 2007)(quoting Sorenson v.

12 Mink, 239 F.3d 1140, 1146 (9th Cir. 2001)).

13         For example, December 15, 2013 entry number 57179

14 bills .2 hours and reads: "Read letter from Patrick Perry re

15 willing to meet; review declarations returned to CRC from Passion

16 and Holston." Since the entry contains two sub-entries separated

17 by the semi-colon, the entry indicates that approximately one

18 half of the time was spent reading a letter and one half of the

19 time was spent reviewing declarations. Plaintiffs have not shown

20 that the time spent reading the Perry letter is compensable since

21 Perry's declaration does not address the relevant portions of the

22 consent decree. To reflect this, the billing entry is reduced by

23 half (.1 hours). The remaining .1 hours is further reduced to

24 reflect that Plaintiffs have not shown that more than

25 approximately 33% of the entry concerning Holston and 25% of the

26 entry concerning Pasion relate to relevant portions of the

27 consent decree. After these reductions are made, the fee award is

28 .03 hours since it was rounded to the nearest hundredth.

1       Similarly, for any block-billed trips to the jail,

2 Plaintiffs are credited with 2.5 hours of travel time. The travel

3 time estimate is based on the average of two separately billed

4 car trips to the jail, billed on February 11, 2014 (Entry No.

5 57746) and February 18, 2014 (Entry No. 57841). Further, where

6 two students entered separate billing entries for a jail visit on

7 the same day, the two students' hours are credited as having

8 worked on the same tasks, unless an entry indicates otherwise.

9       In addition to the fees sought for law student

10 services, Plaintiffs seek 46 hours of fees for their counsel's

11 services. Their counsel declares that these hours comprise eight

12 jail visits during which he accompanied law students; 1.5 hours

13 revising Plaintiffs' Opposition to Defendants' Motion to

14 Terminate; 3 hours revising Plaintiffs' Joint Statement and

15 Proposed Findings of Fact; and 1.5 hours revising Plaintiffs'

16 request for an order to seal. Plaintiffs have not submitted time

17 sheets of their counsel's hours; however, review of the student

18 time sheets and the documents Plaintiffs' counsel revised

19 indicates that only a portion of these hours are compensable

20 under the PLRA. Specifically, the time sheets reveal that only

21 6.3 hours of fees should be awarded for Plaintiffs' counsel's

22 jail visits. Further, since only one eighth of the proposed

23 findings concerns relevant portions of the consent decree, this

24 document reveals that only .375 hours should be awarded for the

25 time Plaintiffs' counsel spent revising it. Moreover, Plaintiffs

26 have not shown that attorney's fees should be awarded for any

27 time spent revising the request for an order to seal, since

28 Plaintiffs' request concerns medical records that have not been

1  shown to have a relationship to the relevant portions of the
2  consent decree.

3       The 1.5 hours Plaintiffs' counsel spent revising the
4  opposition to Defendants' motion to terminate are compensable,
5  since the opposition brief evinces that these fees were
6  reasonably incurred enforcing the relief ordered in the relevant
7  portions of the consent decree.

8              **iii. Whether Law Students Worked Reasonable Hours**
9                   **Defending Relevant Portions of The Consent Decree**

10      The parties dispute whether law students worked an
11  unreasonable number of hours. Specifically, the parties dispute
12  whether certain law student time sheet entries are redundant,
13  concern clerical tasks, concern unnecessary research, or are "not
14  reasonably related to this litigation." (Defs.' Mot. 7:6-7.)
15  These disputes are only decided for those entries that concern
16  relevant portions of the consent decree.

17      Under the loadstar method, "a 'reasonable' number of
18  hours equals '[t]he number of hours . . . [which] could
19  reasonably have been billed to a private client.'" Gonzalez, 729
20  F.3d at 1202 (alteration in original) (quoting Moreno, 534 F.3d
21  at 1111). "The fee applicant bears the burden of documenting the
22  appropriate hours expended in the litigation and must submit
23  evidence in support of those hours worked." Gates v. Deukmejian,
24  987 F.2d 1392, 1397 (9th Cir. 1992) (citing Hensley v. Eckerhart,
25  461 U.S. 424, 437 (1983)). If the fee applicant submits vague
26  records, the district court may "simply reduce[] the fee [award]
27  to a reasonable amount." Fischer v. SJB-P.D. Inc., 214 F.3d 1115,
28  1121 (9th Cir. 2000); see Neil v. Comm'r of Soc. Sec., 495 F.

14

App'x 845, 847 (9th Cir. 2012) (stating, "the district court acted within its discretion in reducing Neil's fee award by .3 hours to account for an . . . entry that was vague and inadequately explained.") Furthermore, where a fee applicant chooses to "block bill some of its time rather than itemize each task individually," the court may "impose a reduction," as long as it 'explain how[s] or why . . . the reduction . . . fairly balance[s]' those hours that were actually billed in block format." Welch, 480 F.3d at 948 (quoting Sorenson, 239 F.3d at 1146). Moreover, a plaintiff may not receive attorney's fees for clerical tasks. See Nadarajah v. Holder, 569 F.3d 906, 921 (9th Cir. 2009) ("When clerical tasks are billed at hourly rates, the court should reduce the hours requested to account for the billing errors."); Yates v. Vishal Corp., 11-CV-00643-JCS, 2014 WL 572528, at * 6 (N.D. Cal. Feb. 4, 2014) (refusing to award attorney's fees for "purely clerical," tasks "such as posting letters for mail, photocopying, three-hole punching, internal filing, calendaring, and preparing the summons and complaint for filing.")

Each of the law students' time sheet entries has been reviewed. Certain time sheet entries concern clerical tasks or are vague. Fees are not awarded for services recorded in these entries. See Nadarajah, 569 F.3d at 921 (reducing fees to account for the billing of clerical work); Fischer v. SJB-P.D. Inc., 214 F.3d at 1121 (stating fee award may be reduced where entries are vague); Neil, 495 F. App'x at 847 (affirming reduction in fee award for vague entry). Specific deductions to the law student hours are presented in Appendix 1.

### iv.  Hourly Rate For Plaintiffs' Counsel and Law Students

Plaintiffs seek an award of attorney's fees based on a rate of $211.15 per hour for Plaintiffs' counsel's services, which Plaintiffs argue is the maximum hourly rate the PLRA authorizes. (Pls.' Mot. for Attorney's Fees ("Pls.' Mot."), 10: 2-4, ECF No. 139.)

Concerning this, the PLRA prescribes, in pertinent part:

> In any action brought by a prisoner who is confined to any jail, . . . in which attorney's fees are authorized under [42 U.S.C. §] 1988 . . . [n]o award of attorney's fees . . . shall be based on an hourly rate greater than 150 percent[(the "multiplier")] of the hourly rate established under section 3006A of Title 18 [(the Criminal Justice Act ["CJA"])] for payment of court-appointed counsel [(the "baseline rate")].

42 U.S.C. §§ 1997e(d)(1),(3). The Ninth Circuit has stated the baseline PLRA hourly rate "is the amount authorized by the Judicial Conference." <u>Webb v. Ada Cnty.</u>, 285 F.3d 829, 839 (9th Cir. 2002); <u>accord</u> <u>Perez v. Cate</u>, 632 F.3d 553, 555-56 (9th Cir. 2011)(setting the maximum hourly rate under the PLRA at "150 percent of $113" since the "Judicial Conference [had] increased the maximum hourly rate for court-appointed counsel to $113.") The rates authorized by the Judicial Conference are published in the Guide to Judiciary Policy. <u>See</u> 7 Guide to Judiciary Policy § 230.16                    available                    at http://www.uscourts.gov/FederalCourts/AppointmentOfCounsel/CJAGui delinesForms/vol7PartA/vol7PartAChapter2.aspx#230_16; <u>Gilman  v.</u>

16

1    Brown, CIV. S-05-830 LKK/CK, 2014 WL 3735401, at *1 (E.D. Cal.

2    July 28, 2014)(quoting 7 Guide to Judiciary Policy § 230.16 for

3    the rates established by the Judicial Conference.) Since the

4    Judicial Conference has changed the established hourly rate over

5    the past several years, the baseline rate of compensation under

6    the PLRA depends on when the services were performed. See Gilman,

7    2014 WL 3735401, at *1 ("[T]he baseline rate . . . depends on the

8    year the services were performed . . . .")

9           The Judicial Conference established a rate of $110 per

10   hour for services performed from September 1, 2013 to February

11   28, 2014, and a rate of $126 per hour for services performed from

12   March 1, 2014 to the present. The first entry in the time sheets

13   submitted by Plaintiffs is dated September 3, 2013, and

14   Plaintiffs seek fees for their counsel's services through the

15   filing of their attorney's fees reply brief on May 23, 2014.[4]

16   Therefore, Plaintiffs have shown they are entitled to a baseline

17   rate of $110 per hour for their counsel's services prior to March

18   1, 2014, and $126 per hour for their counsel's subsequent

19   services.[5]

---

20   [4]   Plaintiffs do not submit time sheets concerning their counsel's work.
     The time sheets submitted by Plaintiffs only record law student hours.
21   However, Plaintiffs seek compensation for their counsel's service when he
     accompanied law students on visits to the jail and revised certain court-filed
22   documents. Therefore, the dates on which Plaintiffs' counsel performed these
     tasks is determined by using the student time sheets and the case docket.
23   [5]   Plaintiffs argue that a rate of $141 should serve as the baseline rate
     since the Honorable Julia S. Gibbons, Chair of the Committee on the Budget of
24   the Judicial Conference of the United States, testified before a Congressional
     subcommittee that: "[The Judicial Conference] request[s] [Congress] . . . to
25   increase the . . . [CJA] rate to the statutorily authorized rate of $141 per
     hour, effective January 1, 2011." Statement of Honorable Julia S. Gibbons,
26   Chair Committee on the Budget of the Judicial Conference of the United States
     before the Subcommittee on Financial Services and General Government of the
27   Committee on Appropriations of the United States House of Representatives,
     March 18, 2010, at 13, available at
28   http://www.uscourts.gov/News/Viewer.aspx?doc=/uscourts/News/2010/docs/Judge_Gi
     bbons_Judicial_Conference.pdf. "However, [P]laintiffs do not explain how

17

1          Plaintiffs   further   argue   that   the   maximum   PLRA

2     multiplier (150%) should be applied to their counsel's baseline

3     hourly   rates,   since   similarly   experienced   attorneys   in   the

4     Eastern District of California have received between $350 and

5     $450 per hour under § 1988. Defendants counter, arguing in a

6     conclusory   manner   that   it   would   be   inequitable   to   award   the

7     maximum multiplier for Plaintiffs' counsel's services.

8          Under the loadstar method, the reasonable hourly rate

9     is "calculated according to the prevailing market rates in the

10    relevant legal community, and the general rule is that the rates

11    of attorneys practicing in the forum district, here the Eastern

12    District of California . . . are used." Gates, 987 F.2d at 1405

13    (citation   omitted).   "Within   this   geographic   community,   the

14    district court should 'tak[e] into consideration the experience,

15    skill, and reputation of the attorney . . . ." Gonzalez, 729 F.3d

16    at 1205 (first alteration in original) (quoting Dang v. Cross,

17    422 F.3d 800, 813 (9th Cir. 2005)).

18          "'[T]he burden is on the fee applicant to produce

19    satisfactory evidence . . . that the requested rates are in line

20    with those prevailing in the community for similar services by

21    lawyers   of   reasonably   comparable   skill,   experience   and

22    reputation.'" Camacho v. Bridgeport Fin., Inc., 523 F.3d 973, 980

23    (9th Cir. 2008) (quoting Blum v. Stenson, 465 U.S. 886, 895 n. 11

24    (1984)). "Affidavits of the plaintiffs' attorney and other

25    attorneys regarding prevailing fees in the community, and rate

---

26    Congressional testimony, even from Judge Gibbons, could override the official,
      published determination of the Judicial Conference itself[,]" set forth in the
27    Guide to Judiciary Policy. Gilman, 2014 WL 3735401, at *3. Therefore,
      Plaintiffs have not shown that they are entitled to a PLRA baseline rate of
28    $141.

1  determinations in other cases . . . are satisfactory evidence of

2  the prevailing market rate." United Steelworkers of Am. v. Phelps

3  Dodge Corp., 896 F.2d 403, 407 (9th Cir. 1990); see also Ingram

4  v. Oroudjian, 647 F.3d 925, 928 (9th Cir. 2011) (indicating a

5  district court may "rely on its own familiarity with the legal

6  market" in determining a reasonable hourly rate); Moreno, 534

7  F.3d at 1115 ("District judges can . . . consider the fees

8  awarded by other judges in the same locality in similar cases.").

9       Plaintiffs argue the maximum PLRA multiplier of 150%

10  should be applied to the baseline hourly rates for their

11  counsel's services. This would entitle Plaintiffs to a $165

12  hourly rate for Plaintiffs' counsel's services prior to March 1,

13  2014, and an $189 hourly rate for Plaintiffs' counsel's

14  subsequent services. Plaintiffs argue these hourly rates are

15  reasonable, since in a civil rights case captioned Hunter v.

16  Cnty. of Sacramento, a case that was not governed by the PLRA,

17  the Court concluded a $350 hourly rate was reasonable for an

18  attorney with experience comparable to Plaintiffs' counsel's

19  experience. 2:06-CV-00457-GEB, 2013 WL 5597134, at *8 (E.D. Cal.

20  Oct. 11, 2013). Defendants counter with the conclusory argument

21  that it would be inequitable to award Plaintiffs the maximum PLRA

22  multiplier; however, this argument fails to rebut Plaintiffs'

23  reasonable hourly rate evidence. Plaintiffs have shown that it is

24  reasonable to apply the maximum PLRA multiplier for their

25  counsel's services.

26       Plaintiffs further argue they are entitled to the

27  maximum PLRA hourly rate for hours billed by the law students.

28  Plaintiffs submit a declaration from Andrew Bluth, an attorney at

19

1   Pillsbury  Winthrop  Shaw  Pittman  LLP  ("Pillsbury")  in  support  of

2   this  argument.  Bluth  avers  that  law  students  at  his  firm  bill

3   $315 per hour. Defendants counter that Plaintiffs have not shown

4   what  Bluth  avers  is  relevant  to  the  determination  of  the  law

5   student  fees  in  this  action,  since  Bluth  does  not  describe  the

6   nature  of  the  services  the  law  students  rendered  for  Pillsbury

7   and  how  those  services  compare  to  the  services  rendered  by  the

8   law  students  in  this  action.  Defendants  further  argue  that  law

9   students  at  Pillsbury  bill  a  higher  hourly  rate  than  law  students

10  have  received  under  §  1988  in  recent  cases  in  the  Eastern

11  District of California.

12          Bluth's  averments  lack  an  explanation  of  the  complexity

13  of  the  matters  on  which  law  students  worked  at  Pillsbury  and

14  therefore  do  not  demonstrate  that  the  hourly  rates  billed  by  law

15  students  at  the  Pillsbury  firm  are  for  services  comparable  to  the

16  services  at  issue.  Further,  recent  decisions  in  the  Eastern

17  District  of  California  have  awarded  §  1988  fees  for  services

18  rendered  by  law  clerks,  including  those  who  graduated  from  law

19  school,  at  hourly  rates  between  $100  and  $125.  See  Miller  v.

20  Schmitz,  1:12-CV-00137-LJO,  2014  WL  642729,  at  *4  (E.D.  Cal.  Feb.

21  18,  2014)(setting  hourly  rate  for  law  clerk  who  graduated  from

22  law  school  at  $100  per  hour);  Hall  v.  City  of  Fairfield,  2:10-CV-

23  0508  DAD,  2014  WL  1286001,  at  *8  (E.D.  Cal.  Mar.  31,  2014)(same

24  at $125 per hour).

25          In  light  of  the  baseline  PLRA  rates  applicable  to

26  Plaintiffs'  counsel  and  the  lack  of  evidence  in  the  record

27  concerning  the  experience  and  expertise  of  the  law  students,

28  Plaintiffs  have  not  shown  that  the  law  students'  hourly  rate

1   should be approximately the same as their counsel's PLRA baseline
2   rates of $110 per hour for services performed from September 1,
3   2013 to February 28, 2014, and $126 per hour for services
4   performed from March 1, 2014 to the present. See Camacho, 523
5   F.3d at 980 ("'[T]he burden is on the fee applicant to produce
6   satisfactory evidence . . . that the requested rates are in line
7   with those prevailing in the community . . . ."); cf. Borunda v.
8   Richmond, 885 F.2d 1384, 1392 (9th Cir. 1988) ("We have . . .
9   denied section 1988 fees on appeal . . . because counsel failed
10  to adequately brief the issues he presented, thereby requiring
11  the court to engage in independent research.") Nor does any cited
12  case from the relevant community contain information justifying
13  what the law students' rate should be in this case. However, it
14  is presumed that a lower hourly rate should apply to the law
15  students' to account for their lack of expertise. See Barjon v.
16  Dalton, 132 F.3d 496, 503 (9th Cir. 1997) ("presume[ing]" that an
17  attorney reduced the value of a request for "law clerk costs" "to
18  account for her law clerk's lack of experience and expertise.")
19  Therefore, the reasonable hourly rate for the law students is one
20  half of the PLRA baseline rates applicable to this action: $55
21  per hour for services performed from September 1, 2013 to
22  February 28, 2014, and $63 per hour for services performed from
23  March 1, 2014 to the present.

24      **v.   Whether Adjustment to the Loadstar is Warranted**

25          Defendants argue that the loadstar figure should be
26  adjusted downward, contending "[P]laintiff achieved only limited
27  success" in opposing Defendants' motion to terminate. (Defs.'
28  Opp'n, 4:20-22 (quoting Hunter v. Cnty. of Sacramento, C2:06-CV-

1  00457-GEB, 2013 WL 5597134, at *7 (E.D. Cal. Oct. 11, 2013).)

2  Specifically, Defendants contend Plaintiffs attempted to expand

3  the scope of the consent decree and "were successful in none of

4  their efforts" to do so. (Defs.' Opp'n 4:4-5.) However, PLRA

5  limits the fees recoverable by Plaintiffs to those that are

6  "proportionately related to the court ordered relief for [a

7  proven civil rights] violation[] or . . . directly and reasonably

8  incurred in enforcing the relief ordered for violation." §§

9  1997e(d)(1)(B)(i)-(ii). Defendants do not address this statutory

10 restriction on fees in this portion of their opposition.

11 Therefore, Defendants' argument is unpersuasive.

12            **vi.  Whether Travel Expenses Should be Reimbursed**

13           Plaintiffs also seek reimbursement for their counsel

14 and law students' travel expenses. Defendants do not oppose this

15 portion of the motion.

16           Section 1988 "allows for recovery of reasonable out-of-

17 pocket expenses," including travel costs, so long as they were

18 "reasonably expended." Woods v. Carey, 722 F.3d 1177, 1180 (9th

19 Cir. 2013). However, Plaintiffs have not addressed whether the

20 PLRA's fee limitation, prescribed in §§ 1997e(d)(1)(A)-(B),

21 restricts the travel expenses they may recover. See §§

22 1997e(d)(1)(B)(i)-(ii) (stating "fee[s] [must be] proportionately

23 related to the court ordered relief for [a proven civil rights]

24 violation; or . . . directly and reasonably incurred in enforcing

25 the relief ordered for  violation."). Therefore, Plaintiffs have

26 not shown they should be reimbursed for travel expenses not shown

27 to concern the aforementioned pertinent portions of the consent

28 decree.

Plaintiffs seek the following reimbursements for travel expenses:

| Date | Destination | Mileage | Rate | Amount | Notes |
|------|-------------|---------|------|--------|-------|
| 09/20/13 | Marysville | 98 | 56.5 | 55.37 | |
| 09/26/13 | Sacramento | 33 | 56.5 | 18.64 | Hearing on motion to terminate consent decree |
| 10/21/13 | Marysville | 98 | 56.5 | 55.37 | |
| 10/22/13 | San Bruno | 164 | 56.5 | 92.66 | National Archives to research Hedrick court case file |
| 11/12/13 | Sacramento | 37 | 56.5 | 20.90 | Meeting at Mexican Consulate |
| 11/25/13 | Marysville | 98 | 56.5 | 55.37 | |
| 12/06/13 | Marysville | 98 | 56.5 | 55.37 | |
| 01/17/14 | Marysville | 98 | 56.0 | 54.88 | |
| 01/31/14 | Lower Lake | 208 | 56.0 | 116.48 | Konocti Conservation Camp, to meet with inmate Perry |
| | | | | | |
| 02/11/14 | Marysville | 98 | 56.0 | 54.88 | |
| 02/14/14 | Marysville | 98 | 56.0 | 54.88 | Students picked up documents in response to RFP |
| 02/18/14 | Marysville | 98 | 56.0 | 54.88 | |
| 02/25/14 | Marysville | 98 | 56.0 | 54.88 | |
| | | | | | |
| Total | | | | 744.56 | |

Plaintiffs have not shown that the October 21, 2013 visit to Marysville should be reimbursed, since Plaintiffs do not seek attorney's fees for services performed during this visit and Plaintiffs' counsel declares that during the visit counsel and law students attempted to "obtain . . . files . . . from [Plaintiffs'] previous counsel," a service for which Plaintiffs' counsel "would not bill a paying client." (Decl. of Carter White in Support of Pls.' Mot. ¶ 12, ECF No. 139-2.)  Plaintiffs have failed to explain whether the meeting at the Mexican Consulate concerns the relevant portions of the consent decree. Further, Plaintiffs have not shown that the meeting with inmate Perry concerns the relevant portions of the consent decree since the

1  filed Perry declarations do not concern access to legal materials

2  or female participation in the Jail's trusty program. (Decl. of

3  Patrick Perry, ECF 133-1.) Moreover, review of the law student

4  billing records indicates that Plaintiffs have not shown that the

5  visits to the Jail on December 6, 2013, January 17, 2014,

6  February 11, 2014, February 18, 2014, and February 25, 2014,

7  concerned relevant portions of the consent decree. Therefore,

8  Plaintiffs have not shown these travel expenses are compensable.

9          **vii. Whether Plaintiffs Are Awarded Fees for Time**

10                 **Expended on The Fee Motion**

11         Plaintiffs also seek fees for the hours their counsel

12  expended composing the opening and reply briefs for the

13  attorney's fees motion. However, Plaintiffs have not submitted

14  any evidence concerning the number of hours their counsel

15  expended on these tasks. Therefore, this portion of the motion is

16  denied. See Gates, 987 F.2d at 1397 ("The fee applicant . . .

17  must submit evidence in support of those hours worked.").

18         **viii.    Whether Plaintiffs Are Awarded Interest on**

19                 **Their Fee Award**

20         Plaintiffs seek an award of interest on their fee

21  award, arguing interest should begin accruing the date on which

22  the fee award order issues. Defendants do not oppose this portion

23  of the motion. Since a party may recover interest on a § 1988 fee

24  award, this portion of the motion is granted. See Spain v.

25  Mountanos, 690 F.2d 742, 748 (9th Cir. 1982) (holding that

26  interest may be awarded on § 1988 attorney's fees); Jones v.

27  Cnty. of Sacramento, CIV S-09-1025 DAD, 2011 WL 3584332, at *19

28  (E.D. Cal. Aug. 12, 2011) (holding that "interest will begin

accruing on plaintiff's award of fees on the date of this order . . . .")

### ix.  Total Attorney's Fees Award

For the stated reasons, Plaintiffs' motion for attorney's fees is granted in part. The total attorney's fees award is: $7,826.60. The award is calculated as follows:

| | 9/3/2013 – 2/28/2014 | | 3/1/2013 – 5/23/2014 | | Total |
|---|---|---|---|---|---|
| | Hours | Rate | Hours | Rate | |
| Plaintiffs' Counsel | 7.8 | $165 | .375 | $189 | $1357.88 |
| Law Students | 108.34 | $55 | 3.7 | $63 | $6,191.80 |
| Travel Expenses | | | | | $276.92 |
| **Total** | | | | | **$7,826.60** |

Dated:   September 5, 2014

GARLAND E. BURRELL, JR.
Senior United States District Judge

**APPENDIX 1**

4/25/2014                                    King Hall Civil Rights Clinic
4:19 PM                                          Slip Listing                                    Page    3

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 55441 | TIME | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 9/3/2013 | 9/3/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review second half of consent decree | | | 0.00 | | |
| 55442 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 9/3/2013 | 9/3/2013 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Write note about potential issues and | | | 0.00 | | |
| areas needing additional research | | | | | |
| 55443 | TIME | Berne, Cody | 0.35 | 211.50 | 74.03 |
| 9/3/2013 | 9/3/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review materials on Yuba County jail | | | 0.00 | | |
| website including sheriff's message | | | | | |
| and sheriff's response; | | | | | |
| 55444 | TIME | Berne, Cody | 0.55 | 211.50 | 116.33 |
| 9/4/2013 | 9/4/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review PLRA document from Boston | | | 0.00 | | |
| and write notes | | | | | |
| 55445 | TIME | Berne, Cody | 1.00 | 211.50 | 211.50 |
| 9/4/2013 | 9/4/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Meet with White and Suliman and | | | 0.00 | | |
| discuss Hedrick assignment | | | | | |
| 55446 | TIME | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 9/4/2013 | 9/4/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Discuss Hedrick assignment with | | | 0.00 | | |
| Suliman re initial assignment on motion | | | | | |
| in opposition | | | | | |
| 55447 | TIME | Berne, Cody | 0.70 | 211.50 | 148.05 |
| 9/5/2013 | 9/5/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Log on to clinic computers; work with | | | 0.00 | | |
| Taylor to access files on G: drive; copy | | | | | |
| Hedrick files from G: drive | | | | | |
| 55448 | TIME | Berne, Cody | 1.50 | 211.50 | 317.25 |
| 9/5/2013 | 9/5/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review notes from 09/04 meeting with | | | 0.00 | | |
| White and Suliman; research Rule 60 | | | | | |
| motion; research PLRA in Boston | | | | | |
| document; research 18 USC 3626 re | | | | | |

*[Handwritten annotation next to slip 55442:] not shown to concern relevant portions of decree*

*[Handwritten annotations in right margin:] case cont. ... client*

*[Handwritten at bottom right:] 2.7     2.85*

4/25/2014                           King Hall Civil Rights Clinic
4:19 PM                                    Slip Listing                                              Page    4

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

definitions; research ICE materials on
Internet for information on Yuba County
jail; print Agyeman and Andrews cases

| 55449 | TIME | | Berne, Cody | 0.05 | 211.50 | 10.58 |
| 9/5/2013 | | 9/5/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Talk with White re phone call with | | | | 0:00 | | |
| Vacek about hearing on 09/23 | | | | | | |

*dup*

| 55450 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 9/5/2013 | | 9/5/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0:00 | | |
| Discuss tasks for opposition to | | | | 0.00 | | |
| terminate motion memo with Suliman | | | | | | |

*dups*

| 55451 | TIME | | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 9/5/2013 | | 9/5/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Review Agyeman and Andrews cases | | | | 0.00 | | |
| re analysis of detainee as prisoner | | | | | | |
| under PLRA | | | | | | |

| 55452 | TIME | | Berne, Cody | 0.30 | 211.50 | 63.45 |
| 9/6/2013 | | 9/6/2013 | Revise | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Edit draft of Suliman's section of motion | | | | 0.00 | | |
| to terminate response | | | | | | |

| 55453 | TIME | | Berne, Cody | 0.35 | 211.50 | 74.03 |
| 9/6/2013 | | 9/6/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Use Yuba jail website to research who | | | | 0.00 | | |
| is an immigrant detainee | | | | | | |

| 55454 | TIME | | Berne, Cody | 0.40 | 211.50 | 84.60 |
| 9/6/2013 | | 9/6/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Email with White re number of | | | | 0.00 | | |
| immigrant detainees at the jail and | | | | | | |
| ways to calculate the number; six | | | | | | |
| emails related to this issue | | | | | | |

| 55455 | TIME | | Berne, Cody | 1.45 | 211.50 | 306.68 |
| 9/6/2013 | | 9/6/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Research/read Agyeman and Andrews | | | | 0.00 | | |
| cases re application of PLRA to | | | | | | |
| non-prisoners; shephardize cases | | | | | | |

2.7    2.7

4/25/2014                                King Hall Civil Rights Clinic
4:19 PM                                        Slip Listing                                    Page     5

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 55456 | TIME | Berne, Cody | 0.45 | 211.50 | 95.18 |
| 9/6/2013 | 9/6/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Locate and review Yuba GJ reports about jail | | | | | |
| 55457 | TIME | Berne, Cody | 4.60 | 211.50 | 972.90 |
| 9/6/2013 | 9/6/2013 | Draft | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Begin to draft memo in opposition to Vacek's motion to terminate; finish first draft of section re ICE detainees are not prisoners | | | | | |
| 55458 | TIME | Berne, Cody | 0.70 | 211.50 | 148.05 |
| 9/6/2013 | 9/6/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Finish reading Agyeman opinion and dissent; write notes about both cases | | | | | |
| 55459 | TIME | Berne, Cody | 0.60 | 211.50 | 126.90 |
| 9/6/2013 | 9/6/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Finish reading Andrews opinion and dissent and write notes about case | | | | | |
| 55460 | TIME | Berne, Cody | 0.40 | 211.50 | 84.60 |
| 9/7/2013 | 9/7/2013 | Revise | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Edit my section of the memo to reflect more info learned about 9th Cir approach to PLRA and non prisoners | | | | | |
| 55461 | TIME | Berne, Cody | 0.55 | 211.50 | 116.33 |
| 9/7/2013 | 9/7/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Cite check memo; review Martinez-Mendoz v. Holder re civil violation for illegal aliens to be in US | | | | | |
| 55462 | TIME | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 9/7/2013 | 9/7/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |
| Research for California Code of Regulations not giving more protections than consent decree | | | | | |

7.55                 7.55

4/25/2014                              King Hall Civil Rights Clinic
4:19 PM                                     Slip Listing                                        Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 55463      TIME<br>9/7/2013              9/7/2013<br><br>Revise memo to reflect research above | Berne, Cody<br>Revise<br>Hedrick | 1.45<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 306.68 |
| 55464      TIME<br>9/7/2013              9/7/2013<br><br>Review past GJ reports for analysis of<br>compliance w/ consent decree, reports<br>from '13, '12,. '11, 10; begin drafting<br>section of memo to reflect this | Berne, Cody<br>Review<br>Hedrick | 0.90<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 190.35 |
| 55465      TIME<br>9/7/2013              9/7/2013<br><br>Review CCRs for local detention facility<br>info, identify inconsistencies between<br>the consent decree and GJ reports;<br>begin to draft section of memo covering<br>this | Berne, Cody<br>Review<br>Hedrick | 1.50<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 317.25 |
| 55466      TIME<br>9/7/2013              9/7/2013<br><br>Proof and edit these new memo<br>sections | Berne, Cody<br>Review<br>Hedrick | 0.25<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 52.88 |
| 55467   .   TIME<br>9/7/2013              9/7/2013<br><br>Cite check and edit these memo<br>sections a second time | Berne, Cody<br>Revise<br>Hedrick | 0.35<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 74.03 |
| 55468      TIME<br>9/7/2013              9/7/2013<br><br>Review ABA 2003 report on the jail and<br>newspaper article about the consent<br>decree suit sent by Suliman | Berne, Cody<br>Review<br>Hedrick | 0.30<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 63.45 |
| 55469      TIME<br>9/8/2013              9/8/2013<br><br>Proof and revise entire memo thus far | Berne, Cody<br>Review<br>Hedrick | 0.70<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 148.05 |
| 55470      TIME<br>9/8/2013              9/8/2013 | Berne, Cody<br>Review<br>Hedrick | 0.50<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 105.75 |

*not shown to concern relevant portions of* (handwritten annotation)

3.35          5.95 (handwritten)

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                  Slip Listing                                          Page   7

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Review DHS inspection report of jail from April '12 | | | 0.00 | | |

not shown to concern relevant portions of decree

| 55471 | TIME | | Berne, Cody | 1.30 | 211.50 | 274.95 |
|---|---|---|---|---|---|---|
| 9/8/2013 | | 9/8/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |
| Research ICE detention facility standards; compare ICE standards w/ the consent decree; attempt to determine what ICE classification status applies to the jail | | | | | | |

not shown to concern relevant portions of decree

| 55472 | TIME | | Berne, Cody | 0.25 | 211.50 | 52.88 |
|---|---|---|---|---|---|---|
| 9/8/2013 | | 9/8/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |
| Review edits to my memo draft sent by Suliman; email w/ Suliman about ICE research and next steps for memo | | | | | | |

| 55473 | TIME | | Berne, Cody | 0.60 | 211.50 | 126.90 |
|---|---|---|---|---|---|---|
| 9/8/2013 | | 9/8/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |
| Review Title 24 of CCR for building code provisions that may apply to the jail | | | | | | |

not shown to concern relevant portions of decree

| 55474 | TIME | | Berne, Cody | 0.75 | 211.50 | 158.63 |
|---|---|---|---|---|---|---|
| 9/8/2013 | | 9/8/2013 | Revise | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |
| Final edits and revisions/proofread of memo; email memo to White and Suliman | | | | | | |

| 55533 | TIME | | Suliman, M. | 1.25 | 211.50 | 264.38 |
|---|---|---|---|---|---|---|
| 9/5/2013 | | 9/5/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |
| Read Yuba City's motion to terminate, CRLA motion to withdraw, researched PLRA law and read Boston's treaty in preparation to draft motion | | | | | | |

| 55534 | TIME | | Suliman, M. | 5.15 | 211.50 | 1089.23 |
|---|---|---|---|---|---|---|
| 9/5/2013 | | 9/5/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |
| Research and Draft Motion Reply | | | | | | |

| 55535 | TIME | | Suliman, M. | 1.50 | 211.50 | 317.25 |
|---|---|---|---|---|---|---|
| 9/8/2013 | | 9/8/2013 | Revise | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

8.9        10.8

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                  Slip Listing                                              Page    8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Edit partner motion, edit my portion of<br>the motion, sent motion in to CW | | 0.00 | | |
| 55536      TIME<br>9/9/2013              9/9/2013<br><br>Read final motion reply submitted by<br>CW | Suliman, M<br>Review<br>Hedrick | 0.40<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 84.60   *educ.* |
| 55564      TIME<br>9/10/2013            9/10/2013<br><br>Email White re opposition motion;<br>review Vacek motion; research Rule<br>230c | Berne, Cody<br>Conf<br>Hedrick | 0.40<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 84.60 |
| 55565      TIME<br>9/10/2013            9/10/2013<br><br>Research opposition arguments to our<br>motion | Berne, Cody<br>Research<br>Hedrick | 0.15<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 31.73 |
| 55566      TIME<br>9/10/2013            9/17/2013<br><br>Research R 60b5; review Rufo v<br>Inmates of Suffolk County re amending<br>consent decree | Berne, Cody<br>Research<br>Hedrick | 0.65<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 137.48 |
| 55567      TIME<br>9/10/2013            9/10/2013<br><br>Review article Kaleidoscopic Consent<br>Decrees re PLRA and crt power to<br>modify/terminate consent decree | Berne, Cody<br>Review<br>Hedrick | 0.40<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 84.60 |
| 55568      TIME<br>9/10/2013            9/10/2013<br><br>Google and westlaw searches of<br>immigrant detainees, PLRA and<br>consent decree, and research<br>consequences of consent decree<br>termination | Berne, Cody<br>Research<br>Hedrick | 0.70<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 148.05 |
| 55569      TIME<br>9/10/2013            9/10/2013<br><br>Review consent decree re court role in<br>monitoring: | Berne, Cody<br>Review<br>Hedrick | 0.10<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 21.15   *monitoring* |

2.3

Case 2:76-cv-00162-GEB-EFB Document 149-1 Filed 09/08/14 Page 33 of 85

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page     9

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 55570 | TIME | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 9/10/2013 | 9/10/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Email Mitch re agenda for tomorrow's meeting with White | | | 0.00 | | |
| 55571 | TIME | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 9/11/2013 | 9/11/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Meet with Mitch before meeting re opposition motion | | | 0.00 | | |
| 55572 | TIME | Berne, Cody | 1.00 | 211.50 | 211.50 |
| 9/11/2013 | 9/11/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Meeting with White re case status | | | 0.00 | | |
| 55573 | TIME | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 9/12/2013 | 9/12/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review email from White re Hedrick critiques to memo; compare drafts with final | | | 0.00 | | |
| 55574 | TIME | Berne, Cody | 1.20 | 211.50 | 253.80 |
| 9/12/2013 | 9/12/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Research decree and PLRA in westlaw; read Rights of Prisoners Ch 17 by Mushlin; read Benajmin v Fraser, Carty v. Farrelly, and briefly review other case search results | | | 0.00 | | |
| 55575 | TIME | Berne, Cody | 0.05 | 211.50 | 10.58 |
| 9/12/2013 | 9/12/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Research cites to headnote 6 in Vazquez v Carver re immigrants as prisoners under PLRA | | | 0.00 | | |
| 55576 | TIME | Berne, Cody | 1.40 | 211.50 | 296.10 |
| 9/12/2013 | 9/12/2013 | Revise | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Keycite headnote 6 above, review Clark v California, Hallett v Morgan, Miller v French | | | 0.00 | | |
| 55577 | TIME | Berne, Cody | 2.15 | 211.50 | 454.73 |
| 9/13/2013 | 9/13/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| PACER search re other cases involving | | | 0.00 | | |

*case conf.*

*case conf.*

*case conf.*

*educ.*

4.8

Case 2:76-cv-00162-GEB-EFB  Document 1491  Filed 09/05/14  Page 34 of 85

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

County and constitutional violations, made it thru Yuba County Jail hyperlink when Yuba searched in PACER business name field; create chart recording results of case analysis


vague

| 55578 | TIME | | Berne, Cody | 0.25 | 211.50 | 52.88 |
|---|---|---|---|---|---|---|
| 9/13/2013 | | 9/13/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

PACER thru second Yuba County Jail link

| 55579 | TIME | | Berne, Cody | 0.30 | 211.50 | 63.45 |
|---|---|---|---|---|---|---|
| 9/13/2013 | | 9/13/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

PACER thru Yuba County Sheriff link, Yuba County Sheriff Department,

| 55580 | TIME | | Berne, Cody | 0.75 | 211.50 | 158.63 |
|---|---|---|---|---|---|---|
| 9/13/2013 | | 9/13/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

PACER thru more Yuba County Sheriff Office, Yuba County Sheriff Steve Durfor

| 55581 | TIME | | Berne, Cody | 0.45 | 211.50 | 95.18 |
|---|---|---|---|---|---|---|
| 9/14/2013 | | 9/14/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

PACER thru Yuba County Sheriff's Department

| 55582 | TIME | | Berne, Cody | 1.20 | 211.50 | 253.80 |
|---|---|---|---|---|---|---|
| 9/14/2013 | | 9/14/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

PACER thru Yuba County Sheriff's Office, Yuba County Sheriffs Department, Yuba County Sheriff's Department, Yuba Coutny Jail [sp intended]; search google re suits against Yuba jail; complete PACER research chart

| 55583 | TIME | | Berne, Cody | 0.30 | 211.50 | 63.45 |
|---|---|---|---|---|---|---|
| 9/14/2013 | | 9/14/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

dup.

Email Mitch re Yuba PACER research above; sent chart, saved docs from PACER on thumb drive to be copied to CRC G: drive

0     2.65

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |

| 55618 | TIME | | Suliman, M. | 0.40 | 211.50 | 84.60 |
| 9/12/2013 | | 9/12/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

*educ.*

Reviewed motion edits and final motion submitted to court

| 55619 | TIME | | Suliman, M. | 2.00 | 211.50 | 423.00 |
| 9/15/2013 | | 9/15/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Researched constitutional violations in Yuba County Jail using PACER system

| 55620 | TIME | | Suliman, M. | 1.00 | 211.50 | 211.50 |
| 9/16/2013 | | 9/16/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

*dup.*

Reviewed partners research regarding constitutional violations in Yuba County Jail

| 55647 | TIME | | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 9/18/2013 | | 9/18/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Review emails from White, Mitch re rescheduled Hedrick meeting and issues in Hedrick, reply w/ availability and additional questions

| 55648 | TIME | | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 9/18/2013 | | 9/18/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Email White PACER search results and brief message re helpful cases located via PACER

| 55649 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 9/18/2013 | | 9/18/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Emails w/ White re contacting parties involved in litigation against Yuba

clerical

| 55650 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 9/18/2013 | | 9/18/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

*clerical*

Email Taylor re requesting form letter for inmate contacts

| 55651 | TIME | | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 9/18/2013 | | 9/18/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

*exc.*

Use CDCR inmate locator to find Perry,

2.35     *2.45*

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                  Slip Listing                                        Page    12

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| create task list to organize next steps in Hedrick | | | | | |
| 55652 | TIME | Berne, Cody | 0.80 | 211.50 | 169.20 |
| 9/19/2013 | 9/19/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Copy Hedrick PACER downloads and chart to G: drive; review files in other Yuba County Cases folder on G: drive | | | 0.00 | | |
| 55653 | TIME | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 9/19/2013 | 9/19/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review ED Cal R 181, begin and cancel email to Taylor about certification; discuss certified law student status w/ White | | | 0.00 | | |
| 55654 | TIME | Berne, Cody | 0.05 | 211.50 | 10.58 |
| 9/19/2013 | 9/19/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review Hedrick docs in memos and notes folder | | | 0.00 | | |
| 55655 | TIME | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 9/19/2013 | 9/19/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review Hedrick docs from CLRA, copy to thumbdrive; read pg28-29 of consent decree; review letters folder in G: drive | | | 0.00 | | |
| 55656 | TIME | Berne, Cody | 0.65 | 211.50 | 137.48 |
| 9/19/2013 | 9/19/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review example declarations posted to Smartsite, research Rule 50, R27a4 | | | 0.00 | | |
| 55657 | TIME | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 9/19/2013 | 9/19/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Email from White re discovery questions we should pursue | | | 0.00 | | |
| 55658 | TIME | Berne, Cody | 0.50 | 211.50 | 105.75 |
| 9/19/2013 | 9/19/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Meet w/ White re Hedrick hearing next week | | | 0.00 | | |

*[Handwritten annotations: "clerical" (next to 55652), "clerical" (next to 55653), "CRLA + clerical" (next to 55655), "disc." (next to 55657), "1.2" and ".95" (bottom right)]*

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 55659 | TIME | | Berne, Cody | 0.60 | 211.50 | 126.90 |
| 9/19/2013 | | 9/19/2013 | Prepare | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

*clerical*

Print files, chart, motion, for use at jail meeting tomorrow; check Immigration Clinic letters against people still at Yuba Jail; update to do list; speak briefly w/ Mitch about jail interviews tomorrow

| 55660 | TIME | | Berne, Cody | 0.60 | 211.50 | 126.90 |
| 9/20/2013 | | 9/20/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Review my section of response motion; review Agyeman v. INS

| 55662 | TIME | | Berne, Cody | 0.30 | 211.50 | 63.45 |
| 9/21/2013 | | 9/21/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Email w/ White re 8th Amend issues in Perry claim and grievance procedure in jail manual

not shown to concern relevant portions of decree

| 55663 | TIME | | Berne, Cody | 0.40 | 211.50 | 84.60 |
| 9/21/2013 | | 9/21/2013 | Draft | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

*disc.*

Create discovery wish list, email to White and Mitch

| 55664 | TIME | | Berne, Cody | 0.60 | 211.50 | 126.90 |
| 9/21/2013 | | 9/21/2013 | Draft | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Draft memo re interview with inmate Corona-Chavez at jail;

not shown to concern relevant portions of decree

| 55665 | TIME | | Berne, Cody | 1.30 | 211.50 | 274.95 |
| 9/21/2013 | | 9/21/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Re-read Vacek motion; re read and outline my section of response; review Andrews and Agyeman cases,

| 55666 | TIME | | Berne, Cody | 0.55 | 211.50 | 116.33 |
| 9/21/2013 | | 9/21/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Review ICE detention standards re library access, materials; finish argument outline and review argument outline

2.45            3.35

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page 14

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 55732 | TIME | Suliman, M. | 0.50 | 211.50 | 105.75 |
| 9/19/2013 | 9/19/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Weekly Meeting with CW | | | 0.00 | | |

*case conf.* (handwritten)

| 55734 | TIME | Suliman, M. | 0.90 | 211.50 | 190.35 |
|---|---|---|---|---|---|
| 9/19/2013 | 9/19/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |

Reading case files & letters for potential inmates to interview at Yuba Jail

| 55735 | TIME | Suliman, M. | 6.00 | | |
|---|---|---|---|---|---|
| 9/20/2013 | 9/20/2013 | Meeting | 0.00 | | |
| | | Hedrick | 0.00 | | |

Yuba County Jail Visit ←

Travel (2.5 hrs); Other unspecified visit activities (6 - 2.5 = 3.5 hrs) 12.5% of unspecified jail visit compensable (3.5 x .125 = .4375.) **Total compensable = 2.5 + .4375 = 2.94**

| 55820 | TIME | Berne, Cody | 0.10 | | |
|---|---|---|---|---|---|
| 9/24/2013 | 9/24/2013 | Conf | 0.00 | | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Check clinic email; email Mitch re task list for Hedrick meeting tomorrow

| 55821 | TIME | Berne, Cody | 0.65 | 211.50 | 137.48 |
|---|---|---|---|---|---|
| 9/24/2013 | 9/24/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |

Practice oral argument for motion set for Thursday

| 55822 | TIME | Berne, Cody | 0.20 | 211.50 | 42.30 |
|---|---|---|---|---|---|
| 9/24/2013 | 9/24/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |

Research Judge Burrell background and reputation using google

*exc.* (handwritten)

| 55823 | TIME | Berne, Cody | 0.70 | | |
|---|---|---|---|---|---|
| 9/25/2013 | 9/25/2013 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |

Reread Vacek motion to terminate; reread our response motion; review 28 USC 1915 and recreation privileges protected by the consent decree ←

# of entries = 2 (reread mot.; review statute and privileges) Reread mot. = compensable (.7 x .5 = .35) Review statute and recreation privileges not shown compensable. **Total compensable = .7 x .5 = .35**

| 55824 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
|---|---|---|---|---|---|
| 9/25/2013 | 9/25/2013 | Prepare | 0.00 | | |
| | | Hedrick | 0.00 | | |

Copy files to G: drive; photo copy consent decree; begin to outline argument for hearing

*clerical* (handwritten)

4.84

*8.25* (handwritten)

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page    15

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 55825        TIME<br>9/25/2013          9/25/2013<br><br>Email from Mitch re meeting agenda; review letters in redacted complaints from CLRA; begin review of docs in CRLA extra copies folder; speak w/ White about potential issues at hearing tomorrow | Berne, Cody<br>Conf<br>Hedrick | 1.65<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 348.98 |
| 55826        TIME<br>9/25/2013          9/25/2013<br><br>Meet w/ White and Mitch re Hedrick hearing tomorrow | Berne, Cody<br>Meeting<br>Hedrick | 1.00<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 211.50 |
| 55827        TIME<br>9/25/2013          9/25/2013<br><br>Discuss hearing tomorrow w/ Mitch | Berne, Cody<br>Conf<br>Hedrick | 0.05<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 10.58 |
| 55828        TIME<br>9/25/2013          9/25/2013<br><br>Photocopy consent decree for Mitch; review first part of consent decree | Berne, Cody<br>Prepare<br>Hedrick | 0.25<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 52.88 |
| 55829        TIME<br>9/25/2013          9/25/2013<br><br>Emails from White, Mitch re hearing tomorrow | Berne, Cody<br>Conf<br>Hedrick | 0.10<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 21.15 |
| 55830        TIME<br>9/25/2013          9/25/2013<br><br>Prepare for argument; review jail handbook | Berne, Cody<br>Prepare<br>Hedrick | 0.95<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 200.93 |
| 55831        TIME<br>9/26/2013          9/26/2013<br><br>Commute to court; morning preparation for the hearing; meet w/ White and Mitch before the hearing | Berne, Cody<br>Travel<br>Hedrick | 1.65<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 348.98 |
| 55832        TIME<br>9/26/2013          9/26/2013<br><br>Hearing on motion before Judge Burrell | Berne, Cody<br>Hearing<br>Hedrick | 1.50<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 317.25 |

CRLA

exc.

clerical

5.2

5.2

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

and discussion afterward w/ White and Mitch

| 55833 | TIME | | Berne, Cody | 0.40 | 211.50 | 84.60 | *exc.* |
| 9/26/2013 | | 9/26/2013 | Travel | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |

Walk to car and commute home from hearing

| 55834 | TIME | | Berne, Cody | 0.10 | 211.50 | |
| 9/26/2013 | | 9/26/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Email w/ White and Mitch re Hedrick, visits w/ inmates

*not shown to concern relevant portions of decree*

| 55835 | TIME | | Berne, Cody | 0.45 | 211.50 | 95.18 | *exc.* |
| 9/27/2013 | | 9/27/2013 | Review | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |

Read Lin memo re attorney/client visits and read brief filed in Nevada County Superior crt re this issue

| 55836 | TIME | | Berne, Cody | 1.10 | 211.50 | 232.65 |
| 9/27/2013 | | 9/27/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Review Hedrick pleadings docket numbers 57, 58, 77; compare 57 consent decree to 109 and 110 consent decree; update RFP/INT thoughts

| 55899 | EXP | | CRC | 1 | 61.02 | 61.02 | *exp.* |
| 9/20/2013 | | 9/20/2013 | $Mileage | | | | |
| | | | Hedrick | | | | |

Mileage to conduct client research at Yuba County Jail.

| 55903 | TIME | | Suliman, M. | 4.00 | 211.50 | 846.00 |
| 9/23/2013 | | 9/23/2013 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Develop outline of Oral Argument, re-read all motions submitted, research J. Burrell background, case disposition, study the case in preparation for oral argument

| 55904 | TIME | | Suliman, M. | 1.70 | 211.50 | 359.55 |
| 9/24/2013 | | 9/24/2013 | Prepare | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Anticipate questions that could be asked by the Judge, anticipate

6.8

6.9

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                 Slip Listing                                    Page   17

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

responses/argument by opposing
counsel

| 55905 | TIME | Suliman, M. | 3.00 | 211.50 | 634.50 |
| 9/25/2013 | 9/25/2013 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Study Oral Argument material (consent
decree, outline), Rehearse Oral
Argument

| 55906 | TIME | Suliman, M. | 4.00 | 211.50 | 846.00 |
| 9/26/2013 | 9/26/2013 | Hearing | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Oral Argument in Federal Court
(include preparation the morning of and
full time spent in court)

| 55946 | TIME | Berne, Cody | 0.10 | 211.50 | 21.15 | J-Hubbard |
| 9/30/2013 | 9/30/2013 | Conf | 0.00 | U | | |
| | | Hedrick | 0.00 | | | |
| | | | 0.00 | | | |

Emails from Mitch and White re
Hubbard release petition

| 55947 | TIME | Berne, Cody | 3.25 | 211.50 | 687.38 |
| 10/1/2013 | 10/1/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Research for cases and claims about
constitutional violations at jails; review
Padron v. ICE; review WA Post article
called Careless Detention re ICE
detainees; review Bell v. Wolfish;
search for DOJ investigations of jails

| 55948 | TIME | Berne, Cody | 0.05 | 211.50 | 10.58 | case |
| 10/1/2013 | 10/1/2013 | Conf | 0.00 | U | | conf. |
| | | Hedrick | 0.00 | | | |
| | | | 0.00 | | | |

Email Mitch about task list for Hedrick
meeting

| 55949 | TIME | Berne, Cody | 0.20 | 211.50 | 42.30 | disc. |
| 10/1/2013 | 10/1/2013 | Revise | 0.00 | U | | |
| | | Hedrick | 0.00 | | | |
| | | | 0.00 | | | |

Update list of ideas for RFP and INT

| 55950 | TIME | Berne, Cody | 0.40 | 211.50 | 84.60 |
| 10/1/2013 | 10/1/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Research secondary sources re
conditions of confinement for pretrial
and ICE detainees

10.65                     10.65

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                   Slip Listing                                      Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | |
|---|---|---|---|---|---|
| 55951      TIME<br>10/1/2013              10/1/2013<br><br>Email Mitch Bell case and link to WA<br>Post series | Berne, Cody<br>Conf<br>Hedrick | 0.10<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 21.15 | *exc.* |
| 55952      TIME<br>10/1/2013              10/1/2013<br><br>Email and print task list and RFP/INT<br>updates | Berrie, Cody<br>Conf<br>Hedrick | 0.05<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 10.58 | *clerical* |
| 55953      TIME<br>10/1/2013              10/1/2013<br><br>Review Ashby deposition in Hedrick file<br>to pg 45 | Berne, Cody<br>Review<br>Hedrick | 0.80<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 169.20 | |
| 55954      TIME<br>10/1/2013              10/1/2013<br><br>Discuss w/ White class membership;<br>contact clerk's office at ED to locate<br>files; review Dkt 57 to 77 for info about<br>class membership, and any<br>modifications to consent decree; draft<br>email to Vacek re stipulation to dkt 57<br>as original copy of consent decree;<br>speak w/ Taylor re calendaring and file<br>locations | Berne, Cody<br>Conf<br>Hedrick | 2.25<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 475.88 | |
| 55955      TIME<br>10/2/2013              10/2/2013<br><br>Email Taylor Hedrick scheduling dates | Berne, Cody<br>Conf<br>Hedrick | 0.05<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 10.58 | *clerical* |
| 55956      TIME<br>10/2/2013              10/2/2013<br><br>Weekly Hedrick meeting w/ White and<br>MS | Berne, Cody<br>Meeting<br>Hedrick | 1.00<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 211.50 | *case cont.* |
| 55957      TIME<br>10/2/2013              10/2/2013<br><br>Discuss work distribution w/ Mitch after<br>meeting | Berne, Cody<br>Conf<br>Hedrick | 0.05<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 10.58 | |
| 55958      TIME<br>10/3/2013              10/3/2013<br><br> | Berne, Cody<br>Conf<br>Hedrick | 0.55<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 116.33 | |

not shown to concern relevant portions of decree

2.3      3.65



King Hall Civil Rights Clinic
Slip Listing

Page    19

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Phone call from Becky at clerk's office
re obtaining records; email White re          0.00
this issue, and search National                                                          clerical
Archives for Hedrick records

55959        TIME          Berne, Cody       0.15       211.50       31.73
10/3/2013           10/3/2013      Conf             0.00         U
                                  Hedrick          0.00
Second call from clerk's office, call            0.00                                    clerical
National Archives and left message re
obtaining files

55960        TIME          Berne, Cody       0.05       211.50       10.58       Hubbard
10/3/2013           10/3/2013      Conf             0.00         U
                                  Hedrick          0.00
Emails from White re Hubbard status               0.00
and Burrell minute order

55961        TIME          Berne, Cody       0.60       211.50       126.90      CRLA
10/4/2013           10/4/2013      Review           0.00         U
                                  Hedrick          0.00
Review email from White re RFP, INT,              0.00
and tasks for this week; download docs
re RFP and Mantoan sample RFP;
research re lawyer obligation to give
file to new lawyer; review ethics
opinions re this issue sent by White

55962        TIME          Berne, Cody       3.10       211.50       655.65      CRLA
10/4/2013           10/4/2013      Research         0.00         U
                                  Hedrick          0.00
Research Newberg Class Actions re                 0.00
CLRA duty to give us the file; research
CalJur and Westlaw more generally for
same issue; begin to write order and
argument in support of CLRA giving us
all files; email draft to MS

55963        TIME          Berne, Cody       0.55       211.50       116.33      CRLA
10/4/2013           10/4/2013      Draft            0.00         U
                                  Hedrick          0.00
Finalize draft; research for more                 0.00
current case law in support of
argument; review Rutter Guide for
attorney obligations upon termination of
representation

55964        TIME          Berne, Cody       1.40       211.50       296.10      CRLA
10/4/2013           10/4/2013      Conf             0.00         U
                                  Hedrick          0.00
Email from MS re CLRA production                  0.00

0        .15

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| and RFP; edit RFP and email reply to MS; review rules cited in RFP; research Yuba Sheriff's Annual Reports for other RFP ideas; review FRCP 34, review Rutter Guide re FRCP 34 | | | | |
| 55965      TIME 10/5/2013           10/5/2013 Re-read and cite check draft order; fix problems w/ CRC thumbdrive; email order to White | Berne, Cody Review Hedrick | 0.60 0.00 0.00 0.00 | 211.50 U | 126.90 |
| 55966      TIME 10/5/2013           10/5/2013 Write letter to Perry asking to meet and discuss his past complaint against Yuba Jail; emailed to Cappy for edits | Berne, Cody Draft Hedrick | 0.55 0.00 0.00 0.00 | 211.50 U | 116.33 |
| 56020      TIME 10/3/2013           10/3/2013 Researched RFPs and reviewed different drafts of RFPs in preparation to write one | Suliman, M. Research Hedrick | 3.20 0.00 0.00 0.00 | 211.50 U | 676.80 |
| 56021      TIME 10/4/2013           10/4/2013 Wrote the Draft of the RFP | Suliman, M. Draft Hedrick | 5.55 0.00 0.00 0.00 | 211.50 | |
| 56022      TIME 10/6/2013           10/6/2013 Edited the RFP and prepared it for final submission | Suliman, M. Revise Hedrick | 0.75 0.00 0.00 0.00 | 211.50 | 158.63 |
| 56040      TIME 10/7/2013           10/7/2013 Review RFP from Mitch a second time; reply to Mitch's email re RFP | Berne, Cody Review Hedrick | 0.35 0.00 0.00 0.00 | 211.50 | 74.03 |
| 56041      TIME 10/8/2013           10/8/2013 Email from White re letter to Perry | Berne, Cody Conf Hedrick | 0.05 0.00 0.00 0.00 | 211.50 | 10.58 |

*Handwritten and annotation notes:*

clerical (handwritten, by slip 55965)

not shown to concern relevant portions of decree (by slip 55966)

12.5% shown compensable **Total Compensable = 5.55 x .125 = .69** (by slip 56021)

12.5% shown compensable **Total Compensable = .75 x .125 = .09** (by slip 56022)

12.5% shown compensable **Total Compensable = .35 x .125 = .04** (by slip 56040)

not shown to concern relevant portions of decree (by slip 56041)

4.02          10.45

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page  21

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 56042 TIME | Berne, Cody | 0.05 | 211.50 | 10.58 |
| 10/9/2013      10/9/2013 | Conf | 0.00 | U | |
| | Hedrick | 0.00 | | |
| Email from Mitch re task list for tomorrow's meeting | | 0.00 | | |

*case conf.*

| 56043 TIME | Berne, Cody | 0.65 | 211.50 | 137.48 |
| 10/9/2013      10/9/2013 | Review | 0.00 | U | |
| | Hedrick | 0.00 | | |
| Review and print letter to Perry; work w/ Taylor to mail letter | | 0.00 | | |

*clerical*

| 56044 TIME | Berne, Cody | 0.95 | | |
| 10/9/2013      10/9/2013 | Review | 0.00 | | |
| | Hedrick | 0.00 | | |
| Finish reading Lt. Ashby deposition | | 0.00 | | |

**not shown to concern relevant portions of decree**

| 56045 TIME | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 10/9/2013      10/9/2013 | Conf | 0.00 | U | |
| | Hedrick | 0.00 | | |
| Speak w/ Mitch before weekly Hedrick meeting | | 0.00 | | |

*case conf.*

| 56046 TIME | Berne, Cody | 1.30 | 211.50 | 274.95 |
| 10/10/2013      10/10/2013 | Review | 0.00 | U | |
| | Hedrick | 0.00 | | |
| Review Hedrick meeting notes from yesterday; revise letter to CRLA; email revised letter to White and Mitch | | 0.00 | | |

*CRLA*

| 56047 TIME | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 10/10/2013      10/10/2013 | Conf | 0.00 | U | |
| | Hedrick | 0.00 | | |
| Email from White re letter to CRLA; review White's edits | | 0.00 | | |

*CRLA*

| 56048 TIME | Berne, Cody | 0.55 | | |
| 10/14/2013      10/14/2013 | Conf | 0.00 | | |
| | Hedrick | 0.00 | | |
| Email from MS re updated Hedrick RFP; review updated RFP | | 0.00 | | |

**12.5% shown compensable**
**Total Compensable = .55**
**x .125 = .07**

| 56049 TIME | Berne, Cody | 1.20 | 211.50 | 253.80 |
| 10/12/2013      10/12/2013 | Review | 0.00 | U | |
| | Hedrick | 0.00 | | |
| Review RFP and INT files posted to smartsite for background when we get to these steps in Hedrick case | | 0.00 | | |

*disc.*

.07    1.5

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 56157 | TIME | Suliman, M. | 2.50 | | |
| 10/11/2013 | 10/11/2013 | Revise | 0.00 | | |
| | | Hedrick | 0.00 | | |
| RFP edits and revised for final submission | | | 0.00 | | |

> 12.5% shown compensable
> **Total Compensable = 2.5 x .125 = .31**

| 56162 | TIME | Berne, Cody | 2.45 | | |
|---|---|---|---|---|---|
| 10/14/2013 | 10/14/2013 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Read Walls deposition to page 149; read Rule 30, research Judge McBridge biography | | | 0.00 | | |

> not shown to concern relevant portions of decree

| 56163 | TIME | Berne, Cody | 0.05 | 211.50 | 10.58 |
|---|---|---|---|---|---|
| 10/15/2013 | 10/15/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Email from White re CRLA reply letter | | | 0.00 | | |

CRLA

| 56164 | TIME | Berne, Cody | 1.75 | 211.50 | 370.13 |
|---|---|---|---|---|---|
| 10/15/2013 | 10/15/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Emails from Mitch and White re CRLA response and task list for this week; review CRLA letter about providing us files; draft and email task list; draft reply letter to CRLA and email to Mitch and White | | | 0.00 | | |

CRLA

| 56165 | TIME | Berne, Cody | 1.45 | 211.50 | 306.68 |
|---|---|---|---|---|---|
| 10/16/2013 | 10/16/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Finish reading Walls deposition; email to White re trip to CRLA office; speak w/ Taylor re about fleet car; speak w/ White about response to CRLA; research background of Vicki Cody and Ilene Jacobs at CRLA; print directions to CRLA office | | | 0.00 | | |

CRLA

| 56166 | TIME | Berne, Cody | 2.10 | | |
|---|---|---|---|---|---|
| 10/16/2013 | 10/16/2013 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Review Pellett deposition; research consent decree for whether CRLA's address must be provided to prisoners | | | 0.00 | | |

> not shown to concern relevant portions of decree

| 56167 | TIME | Berne, Cody | 0.90 | 211.50 | 190.35 |
|---|---|---|---|---|---|
| 10/16/2013 | 10/16/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |

Case conf.

.31   7.05

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Weekly Hedrick meeting w/ White and Mitch     0.00

| 56168 | TIME | | Berne, Cody | 0.05 | 211.50 | 10.58 | *dup.* |
| 10/16/2013 | | 10/16/2013 | Conf | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Discuss work division w/ Mitch | | | | 0.00 | | | |

| 56169 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 | *CRLA* |
| 10/16/2013 | | 10/16/2013 | Conf | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Multiple emails from White re CRLA letter, contacts for ACLU | | | | 0.00 | | | |

| 56170 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 | *CRLA* |
| 10/16/2013 | | 10/16/2013 | Conf | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Email to Taylor re car for drive to CRLA; email White re visit to CRLA | | | | 0.00 | | | |

clerical

| 56171 | TIME | | Berne, Cody | 0.40 | 211.50 | 84.60 | |
| 10/17/2013 | | 10/17/2013 | Conf | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Emails to National Archives; attempt to locate alternative email address for Archives after address given bounced back repeatedly | | | | 0.00 | | | |

| 56172 | TIME | | Berne, Cody | 0.20 | | | |
| 10/17/2013 | | 10/17/2013 | Review | 0.00 | | | |
| | | | Hedrick | 0.00 | | | |
| Check clinic email, and review notes from Hedrick meeting; research contacts for Yuba Public Defender; leave phone message to have Yuba PD call me | | | | 0.00 | | | |

# of entries = 2 (check email (clerical); review notes from Henrick meeting (not shown to concern relevant portions of decree))

| 56173 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 | *CRLA* |
| 10/17/2013 | | 10/17/2013 | Conf | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Email White re bringing copies of prisoner letters to CRLA office | | | | 0.00 | | | |

| 56174 | TIME | | Berne, Cody | 0.05 | 211.50 | 10.58 | *CRLA* |
| 10/17/2013 | | 10/17/2013 | Research | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Locate PD's office and CRLA office on my maps | | | | 0.00 | | | |

0 . 6

4/25/2014              King Hall Civil Rights Clinic
4:19 PM                       Slip Listing                            Page   24

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 56175     TIME 10/17/2013     10/17/2013 | Berne, Cody Conf Hedrick | 0.35 0.00 0.00 0.00 | 211.50 U | 74.03 |
| Speak w/ Brian Davis, Yuba County PD, by phone about jail | | | | |
| 56176     TIME 10/17/2013     10/17/2013 | Berne, Cody Prepare Hedrick | 0.50 0.00 0.00 0.00 | 211.50 U | 105.75 |
| Copy letters from CRLA, organize letters by year; email from Taylor re fleet car for tomorrow | | | | clerical |
| 56177     TIME 10/17/2013     10/17/2013 | Berne, Cody Draft Hedrick | 0.75 0.00 0.00 0.00 | 211.50 U | 158.63 |
| Write memo to file re conversation with Brian Davis; print memo and email to White and Mitch | | | | |
| 56178     TIME 10/17/2013     10/17/2013 | Berne, Cody Conf Hedrick | 0.40 0.00 0.00 0.00 | 211.50 U | 84.60 |
| Speak with Melanie Louie at Natl Archives about visit next Tuesday; emailed White and Mitch about possible visit to Archives | | | | clerical |
| 56179     TIME 10/18/2013     10/18/2013 | Berne, Cody Review Hedrick | 1.10 0.00 0.00 0.00 | 211.50 U | 232.65 |
| Review emails from White re CRLA letter; read White's letter; emails from White re visit to Archives and CRLA; review and reply to Louie's email about Archives visit; email Taylor re reserving fleet car for Tuesday visit to Archives | | | | CRLA |
| 56180     TIME 10/19/2013     10/19/2013 | Berne, Cody Travel Hedrick | 0.75 0.00 0.00 0.00 | 211.50 U | 158.63 |
| Travel to clinic from home to pick up docket sheet from White before traveling to CRLA on Monday | | | | CRLA |
| 56261     TIME 10/15/2013     10/15/2013 | Suliman, M. Review Hedrick | 0.50 0.00 0.00 0.00 | 211.50 U | 105.75 |
| Review letter from CRLA requesting clinic & confidentiality request | | | | CRLA |

1.10   2.0

4/25/2014　　　　　　　　　　King Hall Civil Rights Clinic　　　　　　　　　Page　25
4:19 PM　　　　　　　　　　　　　Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 56262 | TIME | Suliman, M. | 0.50 | 211.50 | 105.75 |
| 10/15/2013 | 10/15/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Review letter submitted to CRLA submitting Hedrick files | | | 0.00 | | |
| 56263 | TIME | Suliman, M. | 0.60 | 211.50 | 126.90 |
| 10/16/2013 | 10/16/2013 | Draft | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Drafted and submitted email to ACLU requesting assistance for Yuba County Jail Discovery | | | 0.00 | | |
| 56264 | TIME | Suliman, M. | 0.45 | 211.50 | 95.18 |
| 10/17/2013 | 10/17/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read Cody's summary of discussion with Yuba County PD | | | 0.00 | | |
| 56265 | TIME | Suliman, M. | 0.50 | 211.50 | 105.75 |
| 10/18/2013 | 10/18/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read and reviewed Prof White's letter / response submitted to CRLA | | | 0.00 | | |
| 56266 | TIME | Suliman, M. | 0.40 | 211.50 | 84.60 |
| 10/18/2013 | 10/18/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Several emails to Cody/Prof White coordinating visit to Marysville and San Bruno for CRLA/Archive visits | | | 0.00 | | |
| 56267 | TIME | Suliman, M. | 0.10 | 211.50 | 21.15 |
| 10/21/2013 | 10/21/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Call to Cody while he was at CRLA for status update | | | 0.00 | | |
| 56268 | TIME | Suliman, M. | 0.40 | 211.50 | 84.60 |
| 10/21/2013 | 10/21/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read and reviewed Cody's summary of visit to CRLA | | | 0.00 | | |
| 56269 | TIME | Suliman, M. | 0.05 | 211.50 | 10.58 |
| 10/21/2013 | 10/21/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Email Cody to further coordinate visit to San Bruno/National Archives | | | 0.00 | | |

_Handwritten annotations:_ CRLA; dup.; CRLA + educ.; clerical (with arrow to slip 56266); CRLA; CRLA; dup; .6 / 1.0

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value | |
|---|---|---|---|---|---|
| 56270        TIME 10/21/2013            10/21/2013 Review email correspondences between Professor White and CRLA regarding confidentiality agreements and clinic visit today | Suliman, M. Review Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | 31.73 | *CRLA* |
| 56318        TIME 10/21/2013            10/21/2013 Pick up fleet car, drive to Marysville and meet w/ V. Cody; speak w/ Cody, call White re issues about obtaining CRLA files; drive back to Davis, return fleet car, and walk to campus | Berne, Cody Travel Hedrick | 4.90 0.00 0.00 0.00 | 211.50 U | 1036.35 | *CRLA* |
| 56319        TIME 10/21/2013            10/21/2013 Emails to and from Mitch re CRLA and Archives visits | Berne, Cody Conf Hedrick | 0.05 0.00 0.00 0.00 | 211.50 U | 10.58 | *exc.* |
| 56320        TIME 10/21/2013            10/21/2013 Check emails and letter from CRLA re visit to access CRLA files | Berne, Cody Conf Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 | *CRLA* |
| 56321        TIME 10/21/2013            10/21/2013 Write memo to file re CRLA visit and email memo to White and Mitch | Berne, Cody Draft Hedrick | 1.05 0.00 0.00 0.00 | 211.50 U | 222.08 | *CRLA* |
| 56322        TIME 10/21/2013            10/21/2013 Emails to Mitch and White re CRLA visit, and visit to Archives | Berne, Cody Conf Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | 31.73 | *CRLA* |
| 56323        TIME 10/22/2013            10/22/2013 Save Dkt print out from White to electronic version; pick up fleet car, drive to San Bruno and National Archives; locate missing papers in Archive files; return to Davis, return fleet car, walk back to campus | Berne, Cody Drive Hedrick | *4.0* 6.45 0.00 0.00 0.00 | 211.50 U | 1364.18 | *exc.* |

4

*4.0*

4/25/2014                                King Hall Civil Rights Clinic                        Page    27
4:19 PM                                          Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value | |
|---|---|---|---|---|---|
| 56324        TIME 10/22/2013                10/22/2013 Emails to Mitch re CRLA follow up letter, National Archives, task list; read draft of Mitch's letter to CRLA about not handing over files | Berne, Cody Conf Hedrick | 0.30 0.00 0.00 0.00 | 211.50 U | 63.45 | *CRLA* |
| 56325        TIME 10/23/2013                10/23/2013 Check that items retrieved from CRLA have been copied to H: drive; write draft of form letter to Yuba inmates requesting information about jail conditions | Berne, Cody Draft Hedrick | 0.90 0.00 0.00 0.00 | 211.50 U | 190.35 | |
| 56326        TIME 10/23/2013                10/23/2013 Weekly Hedrick meeting w/ White and Mitch | Berne, Cody Meeting Hedrick | 1.00 0.00 0.00 0.00 | 211.50 U | 211.50 | *case conf.* |
| 56327        TIME 10/24/2013                10/24/2013 Review and respond to multiple emails from White, Mitch, CRLA, | Berne, Cody Review Hedrick | 0.25 0.00 0.00 0.00 | 211.50 U | 52.88 | *CRLA* |
| 56328        TIME 10/24/2013                10/24/2013 Review and respond to additional follow up emails about CRLA files from White and Mitch | Berne, Cody Review Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | 31.73 | *CRLA* |
| 56329        TIME 10/24/2013                10/24/2013 Talk w/ White about case authority in draft motion about CRLA not providing files | Berne, Cody Conf Hedrick | 0.05 0.00 0.00 0.00 | 211.50 U | 10.58 | *CRLA* |
| 56330        TIME 10/25/2013                10/25/2013 Review and reply to Mitch's letter to all Yuba jail inmates requesting information about jail conditions | Berne, Cody Review Hedrick | 0.20 0.00 0.00 0.00 | 211.50 U | 42.30 | |

*Handwritten annotation in red box (next to slip 56325):*

# of entries: 2 (check items have been copied (.45hrs); draft letter (.45hrs)).

Entry 1: Check items have been copies = Clerical

Entry 2: Draft letter = Compensable

**Total compensable = .45 hrs.**

*Handwritten annotation bottom right:*

.65

1.1

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 56412        TIME<br>10/23/2013            10/23/2013<br><br>Reviewed all files from Archive visit | Suliman, M.<br>Review<br>Hedrick | 0.45<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 95.18 |
| 56413        TIME<br>10/24/2013            10/24/2013<br><br>Again redrafted the confidential<br>agreement for CRLA (CRLA did not<br>accept the first one) | Suliman, M.<br>Draft<br>Hedrick | 0.55<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 116.33 |
| 56414        TIME<br>10/24/2013            10/24/2013<br><br>Reviewed the final letter submitted to<br>CRLA | Suliman, M.<br>Review<br>Hedrick | 0.15<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 31.73 |
| 56415        TIME<br>10/24/2013            10/24/2013<br><br>Read email by Professor White<br>concerning addressing this CRLA issue<br>with the court and Judge Burrell | Suliman, M.<br>Review<br>Hedrick | 0.10<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 21.15 |
| 56416        TIME<br>10/24/2013            10/24/2013<br><br>Drafted email to ACLU for discovery<br>purposes and reviewed previous ACLU<br>emails | Suliman, M.<br>Draft<br>Hedrick | 0.30<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 63.45 |
| 56417        TIME<br>10/25/2013            10/25/2013<br><br>Edited Cody's original letter to inmates,<br>converted it to a flyer for distribution to<br>inmates for discovery purposes | Suliman, M.<br>Revise<br>Hedrick | 0.80<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 169.20 |
| 56448        TIME<br>10/29/2013            10/29/2013<br><br>Draft memo in support of an order to<br>require CRLA to provide files; review<br>Dkt 98, 111, 114 as part of memo;<br>review correspondence between White<br>and CRLA; review cases and ethics<br>opinions cited in Oct. 10 White letter to<br>CRLA; research using Westlaw for<br>additional legal support | Berne, Cody<br>Draft<br>Hedrick | 3.55<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 750.83 |

Handwritten annotations: CRLA (next to 56413, 56414, 56415, 56448)

1.55    1.55

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   29

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 56449   TIME 10/29/2013                    10/29/2013 Proofread and edit draft order to require CRLA to provide files | Berne, Cody Review Hedrick | 1.10 0.00 0.00 0.00 | 211.50 U | 232.65 |
| 56450   TIME 10/29/2013                    10/29/2013 Create and email task list to White and Suliman; review emails from White and Suliman re CRLA files and draft order | Berne, Cody Draft Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | |
| 56451   TIME 10/30/2013                    10/30/2013 Review emails from White re CRLA letter | Berne, Cody Review Hedrick | 0.05 0.00 0.00 0.00 | 211.50 U | 10.58 |
| 56452   TIME 10/30/2013                    10/30/2013 Weekly Hedrick meeting w/ White and Suliman | Berne, Cody Meeting Hedrick | 1.00 0.00 0.00 0.00 | 211.50 U | 211.50 |
| 56453   TIME 10/30/2013                    10/30/2013 Review emails from White and Jacobs re CRLA providing jail letters and CRLA funding concerns; reply to White email | Berne, Cody Review Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 |
| 56454   TIME 10/30/2013                    10/30/2013 Read Dkt 98, CRLA response to motion to terminate consent decree; trying to find an alternate interpretation of Legal Service Corporation funding rules to present to CRLA; draft email re research and send to White and Suliman | Berne, Cody Review Hedrick | 1.20 0.00 0.00 0.00 | 211.50 U | 253.80 |
| 56455   TIME 10/31/2013                    10/31/2013 Edit White's draft of letter to Yuba jail inmates; reply to Taylor email re jail letters | Berne, Cody Revise Hedrick | 0.45 0.00 0.00 0.00 | U | |

*(handwritten annotations: "CRLA" next to several entries; "Case conf." next to 56452)*

not shown to concern relevant portions of decree

not shown to concern relevant portions of decree

not shown to concern relevant portions of decree

0   .6

4/25/2014                    King Hall Civil Rights Clinic
4:19 PM                          Slip Listing                                          Page    30

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 56456 | TIME | Berne, Cody | 0.85 | | |
| 10/31/2013 | 10/31/2013 | Summarize | 0.00 | | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

*not shown to concern relevant portions of decree*

Summarize letters received from CRLA
in a chart and email to White and
Suliman; attempt to locate letter writers
in jail or CDCR

| 56457 | TIME | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 11/1/2013 | 11/1/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

*CRLA*

Read latest letter from Jacobs are
CRLA providing materials

*CRLA*

| 56458 | TIME | Berne, Cody | 0.80 | 211.50 | 169.20 |
| 11/1/2013 | 11/1/2013 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Discuss Jacobs letter w/ White; discuss
Perry reply letter w/ White

| 56459 | TIME | Berne, Cody | 3.40 | 211.50 | 719.10 |
| 11/1/2013 | 11/1/2013 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Create roster of all people at jail as of
11/01/13; make mailing labels and
prepare 60 introduction letters to
randomly selected detainees

*# of entries = 2 (create roster (1.7 hrs); make mailing label and prepare intro letter (1.7hrs).*
*Create roster = clerical*
*Make mailing label = clerical*
*Prepare intro letters = compensable (1.7 x .5 =.85)*
***Total Compensable = 1.7 x. 5 = .85***

| 56460 | TIME | Berne, Cody | | | |
| 11/3/2013 | 11/3/2013 | Draft | | | |
| | | Hedrick | | | |
| | | | 0.00 | | |

Redraft reply letter to Perry and email
to White and Suliman

| 56500 | TIME | Suliman, M. | 0.34 | 211.50 | 71.91 |
| 10/29/2013 | 10/29/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Review draft of order to Judge Burrell
RE: CRLA Files

*not shown to concern relevant portions of decree*

| 56501 | TIME | Suliman, M. | 0.15 | 211.50 | 31.73 |
| 10/30/2013 | 10/30/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Reviewed Docket 98 statutes, Cody's
research

*vague*

| 56502 | TIME | Suliman, M. | 0.15 | 211.50 | 31.73 |
| 10/30/2013 | 10/30/2013 | Revise | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Final letter to inmates edit

1        4.95

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   31

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value | |
|---|---|---|---|---|---|
| 56503        TIME 10/31/2013        10/31/2013 Reviewed Cody's chart of inmates | Suliman, M. Review Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 | *dup.* |
| 56504        TIME 10/31/2013        10/31/2013 Reviewed Cody's Perry letter reply | Suliman, M. Review Hedrick | 0.30 0.00 0.00 0.00 | 211.50 U | 63.45 | *dup.* |
| 56505        TIME 10/31/2013        10/31/2013 Mexican consulate visit - email | Suliman, M. Visit Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 | *exc.* |
| 56506        TIME 11/1/2013        11/1/2013 Read CRLA letter to the Clinic | Suliman, M. Review Hedrick | 0.75 0.00 0.00 0.00 | 211.50 U | 158.63 | *CR4A* |
| 56701        TIME 11/4/2013        11/4/2013 Emails from Suliman and White re Perry and CRLA letters | Berne, Cody Conf Hedrick | 0.05 0.00 0.00 0.00 | 211.50 U | 10.58 | *CRLA* |
| 56702        TIME 11/6/2013        11/6/2013 Email from Suliman re Hedrick meeting; review order from ACLU Montana jail case | Berne, Cody Conf Hedrick | 0.20 0.00 0.00 0.00 | 211.50 U | 42.30 | |
| 56703        TIME 11/6/2013        11/6/2013 Weekly Hedrick meeting | Berne, Cody Meeting Hedrick | 1.00 0.00 0.00 0.00 | 211.50 U | 211.50 | *Case conf.* |
| 56704        TIME 11/6/2013        11/6/2013 Email trail from Suliman and White re Mexican consulate, research consulate worker names | Berne, Cody Conf Hedrick | 0.10 0.00 0.00 0.00 | | | not related to relevant portions of decree |
| 56705        TIME 11/12/2013        11/12/2013 Follow up email from Suliman re consulate visit | Berne, Cody Conf Hedrick | 0.05 0.00 0.00 0.00 | 211.50 U | 10.58 | *dup* |

.2   *3*

4/25/2014        King Hall Civil Rights Clinic
4:19 PM             Slip Listing                         Page   32

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 56708 | TIME | Suliman, M. | 0.30 | | |
| 11/3/2013 | 11/3/2013 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Read new draft for Perry reply letter | | | 0.00 | | |
| 56709 | TIME | Suliman, M. | 0.20 | 211.50 | 42.30 |
| 11/4/2013 | 11/4/2013 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read Cappy's emails re: CRLA recent phone call | | | 0.00 | | |
| 56710 | TIME | Suliman, M. | 0.35 | | |
| 11/5/2013 | 11/5/2013 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Read Cappy's email about ACLU in Montana concerning exercise. Researched outdoor recreation re: constitutional violation | | | 0.00 | | |
| 56711 | TIME | Suliman, M. | 0.70 | 211.50 | 148.05 |
| 11/7/2013 | 11/7/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Check inmate names across different databases to find out if they are still located at Yuba County Jail | | | 0.00 | | |
| 56732 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 11/12/2013 | 11/12/2013 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Case conference task list and email | | | 0.00 | | |
| 56733 | TIME | Berne, Cody | 0.15 | | |
| 11/12/2013 | 11/12/2013 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Review emails from White re Mexican Consulate and 28 USC 1715b; review email from Mitch re consulate meeting | | | 0.00 | | |
| 56734 | TIME | Berne, Cody | 0.05 | 211.50 | 10.58 |
| 11/13/2013 | 11/13/2013 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Print task list | | | 0.00 | | |
| 56735 | TIME | Berne, Cody | 0.60 | 211.50 | 126.90 |
| 11/13/2013 | 11/13/2013 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Research 28 USC 1715b | | | 0.00 | | |
| 56736 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 11/13/2013 | 11/13/2013 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | |

*Handwritten annotations:* "not shown to concern relevant portions of decree" (three instances); "CRLA"; "case conf."; "clerical" (two instances); "1.3"; "1.8"

4/25/2014             King Hall Civil Rights Clinic                 
4:19 PM                   Slip Listing                          Page    33

| Slip ID | | | |
|---|---|---|---|
| Dates and Time | User | Units | Rate | Slip Value |
| Posting Status | Activity | DNB Time | Rate Info | |
| Description | Client | Est. Time | Bill Status | |
| | Reference | Variance | | |

Complete reimbursement form for
bridge toll from San Bruno National           0.00                      *clerical*
Archives Trip

| 56737 | TIME | | Berne, Cody | 1.00 | 211.50 | 211.50 |
| 11/13/2013 | | 11/13/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Review letters from jail received in
reply to mass jail mailing; check
custody status of letter writers and
speak with White about letters

| 56738 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 11/13/2013 | | 11/13/2013 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Review emails from White and Suliman
re upcoming jail visit

| 56739 | TIME | | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 11/13/2013 | | 11/13/2013 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Phone call w/ Wanda at Yuba Jail to         *clerical*
schedule visit; email White and
Suliman details of visit

| 56815 | TIME | | Suliman, M. | 0.10 | | |
| 11/10/2013 | | 11/10/2013 | Conf | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Corresponded with CW about       *not shown to concern relevant portions of decree*
Consulate visit

| 56816 | TIME | | Suliman, M. | 0.25 | | |
| 11/11/2013 | | 11/11/2013 | Draft | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Began to draft a cover letter for the visit     *not shown to concern relevant portions of decree*

| 56817 | TIME | | Suliman, M. | 0.15 | | |
| 11/12/2013 | | 11/12/2013 | Conf | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Called CW before consulate visit and     *not shown to concern relevant portions of decree*
discussed further guidance

| 56818 | TIME | | Suliman, M. | 1.35 | | |
| 11/12/2013 | | 11/12/2013 | Prepare | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Prepared for the consulate visit,     *not shown to concern relevant portions of decree*
paperwork, copies of material to give
them, etc.

                                                  1.10    3.2

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page    34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 56819    TIME<br>11/12/2013          11/12/2013<br><br>Mexican Consulate meeting (including transportation time) | Suliman, M.<br>Meeting<br>Hedrick | 2.00<br>0.00<br>0.00<br>0.00 | | |

*not shown to concern relevant portions of decree*

| 56820    TIME<br>11/12/2013          11/12/2013<br><br>Email Summary of the Consulate meeting to CB and CW | Suliman, M.<br>Summarize<br>Hedrick | 0.65<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 137.48 |

*exc.*

| 56821    TIME<br>11/18/2013          11/18/2013<br><br>Yuba County Jail visit | Suliman, M.<br>Visit<br>Hedrick | 5.50<br>0.00<br>0.00<br>0.00 | | |

**Total compensable = 3.43** (see Entry No. 56929 (below) for explanation)

| 56857    EXP<br>10/21/2013          10/21/2013<br><br>Charges from Fleet Services for use of car to conduct client interviews at Yuba County Jail in Marysville, CA. | CRC<br>$Car-Fleet Svc<br>Hedrick | 1 | 59.20 | 59.20 |

*exp.*

| 56858    EXP<br>10/22/2013          10/22/2013<br><br>Charges from Fleet Services for use of car to conduct client research in San Bruno, CA. | CRC<br>$Car-Fleet Svc<br>Hedrick | 1 | 74.90 | 74.90 |

*exp.*

| 56859    EXP<br>11/12/2013          11/12/2013<br><br>Mileage to meet with Mexican Consulate regarding inmates housed at Yuba County Jail. | CRC<br>$Mileage<br>Hedrick | 1 | 20.91 | 20.91 |

| 56860    EXP<br>11/18/2013          11/18/2013<br><br>Mileage to to conduct client interviews at Yuba County Jail in Marysville, CA. | White, Carter<br>$Mileage<br>Hedrick | | | |

# of entries: 2 (Travel (2.5 hrs.); Interviews (5.7 - 2.5 = 3.2))
# of interviews: 2 (Pasion (1.6); Holston (1.6))
100% Travel time compensable (2.5)
25% Pasion compensable (.25 x 1.6 = .4)
33% Holston compensable (.33 x 1.6 = .528)
**Total compensable = 2.5 + .4 + .528 = 3.43**

| 56929    TIME<br>11/18/2013          11/18/2013<br><br>Drive to Yuba Jail and back; interviews with Pasion and Holston | Berne, Cody<br>Travel<br>Hedrick | 5.70<br>0.00<br>0.00<br>0.00 | 211.50<br>U | 1205.55 |

6.86      13.2

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page    35



| Slip ID | | User | Units | |
|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | |
| Posting Status | | Client | Est. Time | |
| Description | | Reference | Variance | |

**56930**    TIME — Berne, Cody — 1.10
11/19/2013    11/19/2013 — Draft — 0.00
Hedrick — 0.00
0.00
Write up Holston interview notes; begin writing Pasion interview notes

> # of entries = 2 (Holston (.55 hrs); Pasion (.55 hrs))
> 33% Holston compensable (.55 x .33 = .1815)
> 25% Pasion Compensable (.55 x. 25 = .1375)
> **Total Compensable = .1815 +.1375 = .32**

**56931**    TIME — Berne, Cody — 0.70
11/20/2013    11/20/2013 — Draft — 0.00
Hedrick — 0.00
0.00
Write up Pasion notes; revise Holston and Pasion notes and email to White and Suliman

> # of entries = 2 (Holston (.35 hrs); Pasion (.35 hrs))
> 33% Holston compensable (.35 x .33 = .1155) 25% Pasion Compensable (.35 x. 25 = .0875 )
> **Total Compensable = .1155 +.0875 = .2**

**56932**    TIME — Berne, Cody — 0.25
11/20/2013    11/20/2013 — Review — 0.00
Hedrick — 0.00
0.00
Review Human Rights First immigration facilities report

**56933**    TIME — Berne, Cody — 0.20 — 211.50 — 42.30 — *clerical*
11/20/2013    11/20/2013 — Prepare — 0.00
Hedrick — 0.00
0.00
Print motion to terminate and opposition and prepare mailing for Holston

**56934**    TIME — Berne, Cody — 0.40
11/20/2013    11/20/2013 — Review — 0.00
Hedrick — 0.00
0.00
Review email from Suliman re task list, Latham interview, Rackley interview; research CDCR prisoners held at Yuba Jail

> # of entries = 2 (review email (.2 hrs); research inmates (.2 hrs)
> 50% Rackley compensable; Rackley is 33% of "review email" sub-entry (.5 x .2 x .33 = .033)
> 100% inmate research compensable (.2)
> **Total Compensable = .2 + .033 = .23**

**56935**    TIME — Berne, Cody — 1.00 — 211.50 — 211.50 — *case conf.*
11/20/2013    11/20/2013 — Meeting — 0.00
Hedrick — 0.00
0.00
Weekly Hedrick meeting

**56936**    TIME — Berne, Cody — 0.15 — 211.50 — 31.73
11/21/2013    11/21/2013 — Prepare — 0.00
Hedrick — 0.00
0.00
Schedule visit to jail w/ Wanda; email White and Suliman

> clerical

**56938**    TIME — Berne, Cody — 0.05 — 211.50
11/21/2013    11/21/2013 — Review — 0.00
Hedrick — 0.00
0.00
Email from Taylor and reply letter from Lentz

> not shown to concern relevant portions of decree

1    2.65

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   36

| Slip ID · | User | Units |
|---|---|---|
| Dates and Time | Activity | DNB Time |
| Posting Status | Client | Est. Time |
| Description | Reference | Variance |

| 56939 TIME | Berne, Cody | 0.55 |
| 11/21/2013   11/21/2013 | Draft | 0.00 |
| | Hedrick | 0.00 |
| Start drafting Holston declaration; find sample declarations, review local rules on declarations | | 0.00 |

**# of entries = 2 (start drafting (.275); find sample decl. and review L.R. (.275))**
**33% Holston Compensable (.33 x .275 = .09075**
**100% other tasks compensable**
**Total compensable = .09075 + .275 = .37**

| 56940 TIME | Berne, Cody | 1.25 |
| 11/21/2013   11/21/2013 | Revise | 0.00 |
| | Hedrick | 0.00 |
| Finalize Holston declarations re exercise, library, and medical | | |

**# Decl = 3**
**1 Decl compensable (library)**
**Total compensable = .33 x 1.25 = .41**

| 56941 TIME | Berne, Cody | 0.70 |
| 11/22/2013   11/22/2013 | Draft | 0.00 |
| | Hedrick | 0.00 |
| Write Pasion declarations re exercise, ICE, library, and medical | | 0.00 |

**# Decl. = 4**
**1 Decl compensable (library)**
**Total compensable = .25 x .7 = .18**

not shown to concern relevant portions of decree

| 56942 TIME | Berne, Cody | 0.10 |
| 11/23/2013   11/23/2013 | Review | 0.00 |
| | Hedrick | 0.00 |
| Read letters from Villatoro and Bankert | | 0.00 |

**# of entries = 3 (#1. "Review email" (.165 hrs) = not shown to concern relevant portions of decree; #2. Print (.165 hrs) = clerical; #3. Review ICE standards: (ICE recreation standards (.0825 hrs) not shown to concern relevant portions of the decree; ICE library standards compensable (.0825 hrs))**
**Total compensable = .08**

| 56943 TIME | Berne, Cody | 0.65 → .5 |
| 11/25/2013   11/25/2013 | Review | 0.00 |
| | Hedrick | 0.00 |
| Review HIPPA email from White; print declarations and sections of ICE detention standards manual; unjam printer; review ICE recreation and library standards | | 0.00 |

| 56944 TIME | Berne, Cody | 5.10 |
| 11/25/2013   11/25/2013 | Drive | 0.00 |
| | Hedrick | 0.00 |
| Drive to and from Yuba Jail; visit Holston and review declarations | | |

**# of entries: 2 (Travel (2.5 hrs.); vist & review (5.1 -2.5 = 2.6))**
**100% Travel compensable (2.5)**
**33% Holston compensable (.33 x 2.6 = .858)**
**Total compensable = 2.5 + .858 = 3.36**

| 56994 TIME | Suliman, M. | 0.55 |
| 11/19/2013   11/19/2013 | Review | 0.00 |
| | Hedrick | 0.00 |
| Review CW's email with human rights watch PDF attachment | | |

not shown to concern relevant portions of decree

| 56995 TIME | Suliman, M. | 1.55 |
| 11/19/2013   11/19/2013 | Draft | 0.00 |
| | Hedrick | 0.00 |
| Drafted Inmate interview notes | | |

not shown to concern relevant portions of decree (vague as to which inmates this entry concerns)

4.4     10.3

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                   Slip Listing                                           Page   37

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 56996 | TIME | | Suliman, M. | 0.35 | | |
| 11/22/2013 | | 11/22/2013 | Review | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Reviewed Cody's Declarations | | | | | | |

not shown to concern relevant portions of decree (vague as to which inmates this entry refers)

| 56997 | TIME | | Suliman, M. | 2.90 | | |
| 11/22/2013 | | 11/22/2013 | Draft | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Drafted Inmate Declarations | | | | | | |

not shown to concern relevant portions of decree

| 56998 | TIME | | Suliman, M. | 0.45 | | |
| 11/23/2013 | | 11/23/2013 | Research | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Research Tort claim procedure for Inmate Rackley | | | | | | |

not shown to concern relevant portions of decree

| 56999 | TIME | | Suliman, M. | 0.10 | | |
| 11/23/2013 | | 11/23/2013 | Conf | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Email Tort claim info to Professor and Cody | | | | | | |

**Total compensable = 3.36** (same trip as Entry No. 56944 on previous page)

not shown to concern relevant portions of decree

| 57000 | TIME | | Suliman, M. | 5.20 | | 1099.80 |
| 11/25/2013 | | 11/25/2013 | Visit | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Yuba County Jail visit | | | | | | |

clerical

| 57001 | TIME | | Suliman, M. | 0.30 | | |
| 11/25/2013 | | 11/25/2013 | Review | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Reviewed new letters (Villatore, Blankert, Silva) | | | | | | |

# of entries: 3 (update decl. (.15 hrs); read Suliman's letter (.15 hrs); read Silva and Singh letters (.15 hrs).
Entry 1: 2 Decls updated: Holston (.075); Pasion (.075) ;
33% Holston compensable (.33 x .075 =.02475)
25% Pasion compensable (.25 x .075 = .01875)

| 57022 | TIME | | Berne, Cody | 0.20 | | |
| 11/26/2013 | | 11/26/2013 | Conf | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Two phone calls to Wanda at jail to schedule visits; email info to White and Suliman | | | | | | |

Entry 2: Not shown to be compensable since unclear whether relates to consent decree or tort claim procedure research referenced in Entry No. 56998.

| 57023 | TIME | | Berne, Cody | 0.45 | | |
| 11/29/2013 | | 11/29/2013 | Revise | 0.00 | | |
| | | | Hedrick | 0.00 | | |

Entry 3: Not shown to concern relevant portions of the consent decree.
**Total compensable: .02475 + .01875 = .04**

Update electronic versions of declarations for Holston and Pasion; read Suliman's letter to Rackley; read jail letters from Silva and Singh

3.4          9.6

4/25/2014          King Hall Civil Rights Clinic
4:19 PM                   Slip Listing                                                      Page    38

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 57063 | TIME | Suliman, M. | 0.40 | | |
| 11/26/2013 | 11/26/2013 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Draft letter for Mr. Rackley | | | 0.00 | | |

> not shown to concern relevant portions of decree, since unclear whether relates to consent decree or tort claim procedure research referenced in Entry No. 56998.

| 57064 | TIME | Suliman, M. | 0.25 | | |
| 11/26/2013 | 11/26/2013 | Conf | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Sent clinic mail to Mr. Rackley | | | 0.00 | | |

> not shown to concern relevant portions of decree

| 57088 | TIME | Berne, Cody | 0.05 | | |
| 12/1/2013 | 12/1/2013 | Conf | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Text Suliman w/ info about contacting jail | | | 0.00 | | |

> #of entries: 3 (write letters (.467 hrs); assemble packets (.467 hrs); mail (.467 hours).
> Entry 1: Write letters: Holston (.2335); Pasion (.2335)
> 33% Holston compensable (.33 x .2335 = .077055)
> 25% Pasion compensable (.25 x .2335 = .058375)
> Entry 2: Clerical
> Entry 3: Clerical
> **Total compensable = .077055 + .058375 = .14**

| 57089 | TIME | Berne, Cody | 0.15 | | |
| 12/3/2013 | 12/3/2013 | Conf | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Email from Taylor re letters from Vargas, Alvarez; read letters | | | | | |

| 57090 | TIME | Berne, Cody | 1.40 | | |
| 12/4/2013 | 12/4/2013 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Write letters to Holston, Pasion re declarations; assemble packets of declarations to be signed by both; mail to Jail | | | 0.00 | | |

| 57091 | TIME | Berne, Cody | 5.55 | | |
| 12/6/2013 | 12/6/2013 | Prepare | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Assemble materials for trip to jail; drive to jail with White, Suliman; interview Shannon Silva at jail; return to Davis | | | 0.00 | | |

> not shown to concern relevant portions of decree

| 57172 | EXP | Berne, Cody | 1 | 6.00 | 6.00 |
| 10/22/2013 | 10/22/2013 | Smisc | | | |
| | | Hedrick | | | |
| Tolls to conduct client research at National Archives. | | | | | |

exp

| 57178 | TIME | Berne, Cody | 2.15 | | |
| 12/13/2013 | 12/13/2013 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Review notes from Silva interview; write three declarations for Silva from these notes; email declarations to White | | | 0.00 | | |

> not shown to concern relevant portions of decree

.14        9.9

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page 39

| Slip ID | | User | Units |
|---|---|---|---|
| Dates and Time | | Activity | DNB Time |
| Posting Status | | Client | Est. Time |
| Description | | Reference | Variance |

**57179**    TIME           Berne, Cody    0.20
12/15/2013      12/15/2013    Review      0.00
                                 Hedrick       0.00
                                                   0.00

> Read letter from Patrick Perry re willing to meet; review declarations returned to CRC from Pasion and Holston

> **# of entries: 2 (Perry (.1 hr) ; Review Decls. (.1 hr))**
> **# decl. reviews: 2 (Pasion (.05); Holston (.05))**
> **Perry not compensable**
> **25% Pasion compensable (.25 x .05 = .0125)**
> **33% Holston compensable (.33 x .05 = .0165)**
> **Total compensable = .0125+ .0165 = .03**

**57200**    EXP           CRC
11/25/2013      11/25/2013    $Car-Fleet Svc
                                 Hedrick

> Charges from Fleet Services for use of car to conduct client interview at Yuba County Jail.

> not shown to concern relevant portions of decree

**57225**    TIME           Berne, Cody    2.15
1/12/2014      1/12/2014    Draft      0.00
                                 Hedrick       0.00
                                                   0.00

> Write three declarations and memo re jail interview w/ Silva

> **# of entries: 2 (Perry (.1 hr.) ; Pasion (.05) & Holston (.05))**
> **Perry not compensable**
> **25% Pasion compensable (.25 x .05 = .0125)**
> **33% Holston compensable (.33 x .05 = .0165)**
> **Total compensable time = .0125 + .0165 = .03**

**57226**    TIME           Berne, Cody    0.20
1/15/2014      1/15/2014    Review      0.00
                                 Hedrick       0.00
                                                   0.00

> Read letter from Perry; review Pasion and Holston declarations

**57227**    TIME           Berne, Cody    0.65     211.50     137.48
1/9/2014      1/9/2014    Conf      0.00       U
                                 Hedrick       0.00
                                                   0.00

> Email from White re 1st class; read FRCP 35 and notes; read 12/12/13 Perry letter; read letters from Lopez, Wyman; research how an abcessed tooth is treated re jail letters about dental care; review letters from Cropsey, Bechtel; email Taylor re Cropsey letter

> not shown to concern relevant portions of decree

> not shown to concern relevant portions of decree

**57228**    TIME           Berne, Cody    0.15
1/10/2014      1/10/2014    Review      0.00
                                 Hedrick       0.00
                                                   0.00

> Check custody status of writers of most recent letters received from the jail

**57240**    TIME           Berne, Cody    1.10     211.50     232.65
1/14/2014      1/14/2014    Meeting      0.00       U
                                 Hedrick       0.00
                                                   0.00

> Meet with CW re Hedrick next steps

*case conf.*

.06      3.35

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                 Slip Listing                                    Page    40

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 57241 | TIME | Berne, Cody | 1.05 | 211.50 | 222.08 |
| 1/14/2014 | 1/14/2014 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | *clerical* |
| | | | 0.00 | | |

Print Silva declarations, print Perry authorization to visit form; call CDCR CCC re prison visit w/ Perry; call Yuba jail to schedule visit for this week; speak w/ and email RT re CDCR visit w/ Perry

**clerical** ← *clerical (box)*

| 57242 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 1/14/2014 | 1/14/2014 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Email from White re new letters from jail; read new letters and check custody status

**not shown to concern relevant portions of decree**

| 57243 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 1/15/2014 | 1/15/2014 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Email from RT re visit to CCC; call jail to add name to visit list

**vague; clerical**

| 57244 | TIME | Berne, Cody | 2.05 | 211.50 | 433.58 |
| 1/16/2014 | 1/16/2014 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | *depo.* |
| | | | 0.00 | | |

Research deposition rules including LR 250.1 and 133, FRCP 30, FRCP 45B, FRCP 28, 31, 32; read Rutter Guide on conducting depositions; all of this in anticipation of deposing jail officials in the next few months

| 57245 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 1/16/2014 | 1/16/2014 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | *clerical* |
| | | | 0.00 | | |

Print CCC authorization to visit Perry; discuss visit and form w/ RT

| 57246 | TIME | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 1/17/2014 | 1/17/2014 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | *dup. + clerical* |
| | | | 0.00 | | |

Talk w/ AJ about Hedrick; print Silva declaration again

| 57247 | TIME | Berne, Cody | 5.90 | 211.50 | |
| 1/17/2014 | 1/17/2014 | Travel | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Travel to jail w/ CW and AJ; interview

**not shown to concern relevant portions of decree**

0     6.2

4/25/2014           King Hall Civil Rights Clinic
4:19 PM            Slip Listing                  Page   41

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Bechtel and sit in on Cropsey interview;
have Silva sign declarations

| 57248 | TIME | | Berne, Cody | 0.20 | 211.50 | 42.30 | *case* |
|---|---|---|---|---|---|---|---|
| 1/17/2014 | | 1/17/2014 | Draft | 0.00 | U | | *conf.* |
| | | | Hedrick | 0.00 | | | |

Write and email Hedrick task list for
next week           0.00

| 57249 | TIME | | Berne, Cody | 0.75 | | |
|---|---|---|---|---|---|---|
| 1/17/2014 | | 1/17/2014 | Draft | 0.00 | | |
| | | | Hedrick | 0.00 | | |

Write up interview notes from Bechtel     0.00
interview

*not shown to concern relevant portions of decree*

| 57250 | TIME | | Berne, Cody | 1.15 | | |
|---|---|---|---|---|---|---|
| 1/19/2014 | | 1/19/2014 | Review | 0.00 | | |
| | | | Hedrick | 0.00 | | |

Review Bechtel notes, write and edit     0.00
Bechtel declarations re medical care
and exercise yard

*not shown to concern relevant portions of decree*

| 57295 | TIME | | Jassawalla, A. | 2.00 | 211.50 | 423.00 | *dup.* |
|---|---|---|---|---|---|---|---|
| 1/16/2014 | | 1/16/2014 | Review | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |

Review Hedrick documents provided     0.00
by Cody

| 57296 | TIME | | Jassawalla, A. | 6.00 | | |
|---|---|---|---|---|---|---|
| 1/17/2014 | | 1/17/2014 | Meeting | 0.00 | | |
| | | | Hedrick | 0.00 | | |

Interview clients at Yuba County Prison    0.00

*not shown to concern relevant portions of decree*

| 57297 | TIME | | Jassawalla, A. | 3.00 | | |
|---|---|---|---|---|---|---|
| 1/20/2014 | | 1/20/2014 | Review | 0.00 | | |
| | | | Hedrick | 0.00 | | |

Reviewed Declaration material and     0.00
drafted interview notes and two
Declarations re: Cropsey

*not shown to concern relevant portions of decree*

| 57380 | EXP | | White, Carter | 1 | 54.88 | 54.88 | *exp.* |
|---|---|---|---|---|---|---|---|
| 1/22/2014 | | 1/22/2014 | $Mileage | | | | |
| | | | Hedrick | | | | |

Mileage to visit with clients at Yuba
County Jail.

| 57435 | TIME | | Jassawalla, A. | 2.20 | 211.50 | 465.30 |
|---|---|---|---|---|---|---|
| 1/21/2014 | | 1/21/2014 | Conf | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

0      13.1

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Answer emails from Cody re Hedrick
case and edit Declaration
0.00

<span style="border:1px solid red;">not shown to concern relevant portions of decree</span>

| 57483 | TIME | Berne, Cody | 0.40 | 211.50 | 84.60 |
| 1/20/2014 | 1/20/2014 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

*indiv.*

Research how to file claim against
Yuba County/City, Marysville, and
Sutter County

| 57484 | TIME | Berne, Cody | 0.90 *.5* | 211.50 | 190.35 |
| 1/20/2014 | 1/20/2014 | Ltr | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

*indiv.*

write letter to Bechtel re declaration
and filing tort claim; edit Bechtel letter;
email Bechtel declaration and letter to
White and Anisa

<span style="border:1px solid red;">not shown to concern relevant portions of decree</span>

| 57485 | TIME | Berne, Cody | 0.05 | 211.50 | 10.58 |
| 1/20/2014 | 1/20/2014 | Conf | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

*indiv*

email Mitch to ask if he sent tort claim
info to Rackley

| 57486 | TIME | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 1/20/2014 | 1/20/2014 | Ltr | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Write reply letter to Perry re meeting on
01/31/14

<span style="border:1px solid red;">not shown to concern relevant portions of decree</span>

| 57487 | TIME | Berne, Cody | 1.35 | 211.50 | 285.53 |
| 1/20/2014 | 1/20/2014 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Create new roster of jail detainees,
attempt to distribute names to receive
mass mailing randomly amongst the
pods

| 57488 | TIME | Berne, Cody | 0.65 | 211.50 | 137.48 |
| 1/20/2014 | 1/20/2014 | Admin. | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

*clerical*

make mailing labels, eventually get
labels to print

| 57489 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 1/20/2014 | 1/20/2014 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

review mass mailing letter template

1.5    *2.2*

King Hall Civil Rights Clinic
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 57499    TIME 1/21/2014              1/21/2014 reply to 01/08/14 Dymon letter, edit; email draft to White and Anisa | Berne, Cody Ltr Hedrick | 0.95 0.00 0.00 0.00 | 211.50 U | 200.93 |
| 57500    TIME 1/21/2014              1/21/2014 Review documents faxed by Rincon | Berne, Cody Review Hedrick | 0.40 0.00 0.00 0.00 | 211.50 U | 84.60 |
| 57501    TIME 1/21/2014              1/21/2014 review and mail Dymon letter | Berne, Cody Ltr Hedrick | 0.25 0.00 0.00 0.00 | 21 | |
| 57502    TIME 1/21/2014              1/21/2014 Label, assemble, check addresses, and mail 60 detainee letters | Berne, Cody Admin. Hedrick | 0.35 0.00 0.00 0.00 | 211.50 U | 74.03 |
| 57503    TIME 1/21/2014              1/21/2014 Emails w/ Anisa re Perry visit; email Anisa re Hedrick task list | Berne, Cody Conf Hedrick | 0.15 0.00 0.00 0.00 | 21 | |
| 57504    TIME 1/23/2014              1/23/2014 Re-read Perry documents, including his letters, defendant's motion to dismiss, and Read's declaration; review jail handbook included in Perry file and make notes for areas relevant to deposing Read | Berne, Cody Prepare Hedrick | 1.20 0.00 0.00 0.00 | 211.50 U | 253.80 |
| 57505    TIME 1/24/2014              1/24/2014 Review all journal notes from last and this semester re hearing, meetings, interviews, legal research for preparation of declaration of Read; record deposition ideas | Berne, Cody Prepare Hedrick | 1.15 0.00 0.00 0.00 | 211.50 U | 243.23 |
| 57506    TIME 1/26/2014              1/26/2014 | Berne, Cody Conf Hedrick | 0.05 0.00 0.00 | 211.50 U | 10.58 |

*indiv.*

not shown to concern relevant portions of decree

*clerical*

not shown to concern relevant portions of decree

*depo.*

not shown to concern relevant portions of decree

*depo.*

0     2.3

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                  Slip Listing                                    Page    45

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Emails to and from Taylor re                                    0.00
scheduling meeting w/ Perry                          ← not shown to concern relevant portions of decree

57508      TIME              Jassawalla, A.      2.00      211.50      423.00      *Case*
1/28/2014          1/28/2014      Meeting          0.00        U                          *conf.*
                                 Hedrick          0.00
Hedrick team mtg. with Prof. White and
Cody

57509      TIME              Jassawalla, A.      5.25 4.25  211.50      1110.38
1/29/2014          1/29/2014      Draft            0.00        U                        *Clerical*
                                 Hedrick          0.00
Edit Declarations, write client letter,                    0.00
prep/mail client materials, read Perry              ← not shown to concern relevant portions of decree
material and Dept. of Corrections and
Rehabilitation manual

57510      TIME              Jassawalla, A.      0.75      211.50      158.63
1/30/2014          1/30/2014      Draft            0.00        U
                                 Hedrick          0.00
Read Perry Declaration and draft                    0.00      ← not shown to concern relevant portions of decree
Piping Declaration

57511      TIME              Jassawalla, A.      6.00      211.50      1269.00
1/31/2014          1/31/2014      Meeting          0.00        U
                                 Hedrick          0.00
Visit and Interview Perry                            0.00      ← not shown to concern relevant portions of decree

57555      TIME              Berne, Cody         0.05      211.50      10.58
1/28/2014          1/28/2014      Conf             0.00        U
                                 Hedrick          0.00
Call CCC re Perry visit                              ← not shown to concern relevant portions of decree

57556      TIME              Berne, Cody         0.05      211.50
1/28/2014          1/28/2014      Admin.           0.00        U
                                 Hedrick          0.00
Check Perry custody status; confirm                 0.00      ← not shown to concern relevant portions of decree
meeting time w/ White

57557      TIME              Berne, Cody         1.70      211.50      359.55      *Case*
1/28/2014          1/28/2014      Meeting          0.00        U                          *conf.*
                                 Hedrick          0.00
Prep for Hedrick meeting by reviewing               0.00
task list, depo ideas; Hedrick meeting

57558      TIME              Berne, Cody         0.20      211.50      42.30      *clerical*
1/28/2014          1/28/2014      Prepare          0.00        U
                                 Hedrick          0.00
Discuss Hedrick tasks w/ Anisa; print               0.00
visiting section of Title 15 for Perry visit;

0    11.1

King Hall Civil Rights Clinic
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 57559 TIME 1/28/2014    1/28/2014 Write and email memo re depo subject areas and ideas | Berne, Cody Prepare Hedrick | 0.55 0.00 0.00 0.00 | 211.50 U | 116.33 *depo.* |
| 57560 TIME 1/28/2014    1/28/2014 Write second letter to Bechtel re tort claims; mail letter and info from legal services for prisoners w/ children | Berne, Cody Ltr Hedrick | 0.45 0.00 0.00 0.00 | 211.50 U | 95.18 *indiv.* |
| 57561 TIME 1/28/2014    1/28/2014 Read new Cropsey letter, and Herrera letter; look up translations of some words in Herrera letter | Berne, Cody Review Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | 31.73 |
| 57562 TIME 1/29/2014    1/29/2014 Exchange messages w/ CCC litigation coordinator; set up Perry visit | Berne, Cody Admin. Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | 31.73 |
| 57563 TIME 1/29/2014    1/29/2014 Email Taylor, White, and Anisa re Perry visit | Berne, Cody Conf Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 |
| 57564 TIME 1/29/2014    1/29/2014 Emails w/ White and Jihan re Herrera case and jail contact info | Berne, Cody Conf Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 *indiv.* |
| 57565 TIME 1/29/2014    1/29/2014 Read Perry 1st and 2nd amended complaints, write declaration re the attack based on Perry's complaints; made it up to pg 5 of Perry's 2nd complaint | Berne, Cody Prepare Hedrick | 1.90 0.00 0.00 0.00 | 211.50 U | 401.85 |
| 57566 TIME 1/30/2014    1/30/2014 | Berne, Cody Conf Hedrick | 0.05 0.00 | 211.50 U | 10.58 |

*Handwritten annotations (in red):*
- not shown to concern relevant portions of decree (pointing to slip 57561)
- not shown to concern relevant portions of decree (pointing to slip 57562)
- not shown to concern relevant portions of decree (pointing to slip 57563)
- not shown to concern relevant portions of decree (pointing to slip 57565)

*Handwritten at bottom:* 0    2.35

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   47

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Emails w/ Anisa re Perry interview   ←    0.00     *not shown to concern relevant portions of decree*
planning

| 57567 | TIME | Berne, Cody | 0.30 | 211.50 | 63.45 |
| 1/30/2014 | 1/30/2014 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Reread Newman's dismissal order of
Perry suit and update and begin writing   ←   *not shown to concern relevant portions of decree*
email to White and Anisa re additional
deposition ideas based on Perry's case

| 57568 | TIME | Berne, Cody | 0.55 | 211.50 | 116.33 |
| 1/30/2014 | 1/30/2014 | Draft | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Finish first draft of Perry declaration   ←   *not shown to concern relevant portions of decree*

| 57569 | TIME | Berne, Cody | 1.10 | 211.50 | 232.65 |
| 1/30/2014 | 1/30/2014 | Revise | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Edit Perry declaration, three   ←   *not shown to concern relevant portions of decree*
read-throughs and edits

| 57571 | TIME | Berne, Cody | 0.30 | 211.50 | 63.45 | *clerical* |
| 1/30/2014 | 1/30/2014 | Admin. | 0.00 | U | | |
| | | Hedrick | 0.00 | | | |
| | | | 0.00 | | | |

Print directions to Deadwood; print
declaration, Perry complaints, Newman
order, and assemble materials in three
packets; print jail handbook

| 57572 | TIME | Berne, Cody | 0.45 | 211.50 | 95.18 |
| 1/30/2014 | 1/30/2014 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Read through title 15 CDCR visiting
regs.

| 57573 | TIME | Berne, Cody | 2.30 | 211.50 | |
| 1/31/2014 | 1/31/2014 | Travel | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

pick up UC car; drive to Lower Lake   ←   *not shown to concern relevant portions of decree*

| 57574 | TIME | Berne, Cody | 0.50 | 211.50 | |
| 1/31/2014 | 1/31/2014 | Prepare | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| | | | 0.00 | | |

Print directions to Konocti; re read   ←   *printing = clerical; other task not shown to concern relevant portions of decree*
Perry declaration

.45     5.3

4/25/2014      King Hall Civil Rights Clinic     
4:19 PM      Slip Listing      Page    48

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 57575   TIME | | Berne, Cody | 1.75 | 211.50 | |
| 1/31/2014 | 1/31/2014 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Meet w/ Perry | | | 0.00 | | |
| 57576   TIME | | Berne, Cody | 2.20 | 211.50 | |
| 1/31/2014 | 1/31/2014 | Travel | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Return to Davis; drop off Anisa; return US car; file Perry papers | | | 0.00 | | |
| 57577   TIME | | Berne, Cody | 1.45 | 211.50 | |
| 1/31/2014 | 1/31/2014 | Summarize | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Write memo to file for Perry interview; email to White and AJ | | | 0.00 | | |
| 57665   TIME | | Berne, Cody | 0.10 | 211.50 | |
| 2/3/2014 | 2/3/2014 | Ltr | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Email Anisa re task list, ideas for task list | | | 0.00 | | |
| 57666   TIME | | Berne, Cody | 0.15 | 211.50 | |
| 2/3/2014 | 2/3/2014 | Ltr | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Email Anisa again re task list, and read Cropsey piping declaration | | | 0.00 | | |
| 57667   TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 2/3/2014 | 2/3/2014 | Admin. | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Check jail custody status and email Sophie re undeliverable letters | | | 0.00 | | |
| 57668   TIME | | Berne, Cody | 0.70 | 211.50 | |
| 2/4/2014 | 2/4/2014 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Begin reviewing Perry file | | | 0.00 | | |
| 57669   TIME | | Berne, Cody | 0.85 | 211.50 | 179.78 |
| 2/4/2014 | 2/4/2014 | Meeting | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Hedrick weekly meeting | | | 0.00 | | |
| 57670   TIME | | Berne, Cody | 0.15 | 211.50 | |
| 2/4/2014 | 2/4/2014 | Admin. | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Call Wanda to schedule visit; email info to CW, Anisa; print Bechtel declaration | | | 0.00 | | |

*[Handwritten/annotation notes in red:]*

- not shown to concern relevant portions of decree *(x7)*
- # of entries: 3 (#1-2 scheduling visits; clerical; #3 Bechtel declaration: not shown to concern relevant portions of decree)
- .1
- 4.4
- case inf.

4/25/2014                    King Hall Civil Rights Clinic
4:19 PM                            Slip Listing                              Page    49

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 57671       TIME 2/4/2014          2/4/2014 Get stamps, envelopes, labels from Sophie | Berne, Cody Admin. Hedrick | 0.15 0.00 0.00 0.00 | 211.50 U | 31.73 |
| 57672       TIME 2/4/2014          2/4/2014 Write letter to Perry re visit; print mailing labels | Berne, Cody Ltr Hedrick | 0.45  .25 211.50 0.00 0.00 | 211.50 U | 95.18 |
| 57673       TIME 2/4/2014          2/4/2014 Organize materials from Perry chronologically; make copies for Anisa and file; correct and reprint Perry declaration and letter, send to Perry along with his original papers | Berne, Cody Admin. Hedrick | 1.55 0.00 0.00 0.00 | 211.50 U | 327.83 |
| 57674       TIME 2/4/2014          2/4/2014 make copies of Perry materials for Anisa and file; correct and reprint Perry declaration and letter, send to Perry along with his original papers | Berne, Cody Admin. Hedrick | 0.50 0.00 0.00 0.00 | 211.50 U | 105.75 |
| 57675       TIME 2/5/2014          2/5/2014 Emails w/ CW re time extension and new jail letters | Berne, Cody Ltr Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 |
| 57676       TIME 2/5/2014          2/5/2014 Finish reviewing Perry docs and writing notes based on the docs | Berne, Cody Review Hedrick | 1.80 0.00 0.00 0.00 | 211.50 U | 380.70 |
| 57677       TIME 2/6/2014          2/6/2014 Go through materials in my mailbox and print copies of Perry materials to be placed in Hedrick file | Berne, Cody Admin. Hedrick | 0.10 0.00 0.00 0.00 | 211.50 U | 21.15 |
| 57678       TIME 2/6/2014          2/6/2014 | Berne, Cody Research Hedrick | 1.35 0.00 0.00 | 211.50 U | 285.53 |

*clerical* (handwritten, row 57671)

*clerical* (handwritten, row 57672)

not shown to concern relevant portions of decree (handwritten note pointing to row 57672)

*clerical* (handwritten, row 57673)

*clerical* (handwritten, row 57674)

not shown to concern relevant portions of decree (handwritten note pointing to row 57676)

*clerical* (handwritten, row 57677)

*depo.* (handwritten, row 57678)

.1    2.15

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                               Slip Listing                                    Page   50

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |

Background preparation for Dr.                                      0.00          *depo.*
Cassady depo, including searching via
Google, Yuba County site, Westlaw;

| 57679 | TIME | | Berne, Cody | 0.30 | 211.50 | 63.45 |
|---|---|---|---|---|---|---|
| 2/6/2014 | | 2/6/2014 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Research Perry via Westlaw                                          0.00

| 57680 | TIME | | Berne, Cody | 0.40 | 211.50 | 84.60 |
|---|---|---|---|---|---|---|
| 2/6/2014 | | 2/6/2014 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Research CA Penal Code 4001 for info                                0.00
on Perry housing; review notes of
decision, treatises; research Penal
Code 4011 re inmate medical

| 57682 | TIME | | Berne, Cody | 0.15 | 211.50 | 31.73 |
|---|---|---|---|---|---|---|
| 2/8/2014 | | 2/8/2014 | Admin. | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Check custody status of letter writers                             0.00

| 57683 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
|---|---|---|---|---|---|---|
| 2/8/2014 | | 2/8/2014 | Ltr | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Email Anisa and CW re new letters                                  0.00

| 57684 | TIME | | Berne, Cody | 0.05 | 211.50 | 10.58 |
|---|---|---|---|---|---|---|
| 2/8/2014 | | 2/8/2014 | TCT | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Call Wanda to add names to visit list                              0.00

| 57685 | TIME | | Berne, Cody | 1.30 | 211.50 | 274.95 |
|---|---|---|---|---|---|---|
| 2/8/2014 | | 2/8/2014 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Read new letters and attachments                                   0.00

| 57686 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
|---|---|---|---|---|---|---|
| 2/9/2014 | | 2/9/2014 | Admin. | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Ideas for task list and email to CW and                            0.00     *Case conf.*
Anisa

| 57730 | TIME | | Jassawalla, A. | 2.00 | 211.50 | 423.00 |
|---|---|---|---|---|---|---|
| 2/4/2014 | | 2/4/2014 | Meeting | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Hedrick team mtg. with Prof. White and                             0.00     *Case conf.*
Cody

*not shown to concern relevant portions of decree*

0   2.3

4/25/2014                  King Hall Civil Rights Clinic
4:19 PM                     Slip Listing                           Page   51

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 57740 | TIME | | Berne, Cody | 0.15 | 211.50 | |
|---|---|---|---|---|---|---|
| 2/10/2014 | | 2/10/2014 | TCT | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Call Wanda twice to set up additional jail visit, get details about visiting schedule

> clerical; visit not shown to concern relevant portions of decree

| 57741 | TIME | | Berne, Cody | 0.10 | 211.50 | |
|---|---|---|---|---|---|---|
| 2/10/2014 | | 2/10/2014 | Admin. | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Emails w/ Anisa and White re additional people to visit and Cropsey questions

> not shown to concern relevant portions of decree

| 57742 | TIME | | Berne, Cody | 0.10 | 211.50 | |
|---|---|---|---|---|---|---|
| 2/10/2014 | | 2/10/2014 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Read Cropsey piping declaration and email from Anisa

> not shown to concern relevant portions of decree

| 57743 | TIME | | Berne, Cody | 0.30 | 211.50 | |
|---|---|---|---|---|---|---|
| 2/11/2014 | | 2/11/2014 | Meeting | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Speak w/ Anisa about next steps in case

> not shown to concern relevant portions of decree

| 57744 | TIME | | Berne, Cody | 1.50 | 211.50 | 317.25 |
|---|---|---|---|---|---|---|
| 2/11/2014 | | 2/11/2014 | Travel | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Pick up UC Davis car, drive to jail

> not shown to concern relevant portions of decree

| 57745 | TIME | | Berne, Cody | 3.00 | 211.50 | 634.50 |
|---|---|---|---|---|---|---|
| 2/11/2014 | | 2/11/2014 | Meeting | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Interviews at jail w/ Sanchez, Tyson, and Pendergraph

| 57746 | TIME | | Berne, Cody | 1.30 | 211.50 | 274.95 |
|---|---|---|---|---|---|---|
| 2/11/2014 | | 2/11/2014 | Travel | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Return drive to Davis

| 57747 | TIME | | Berne, Cody | 0.55 | 211 | |
|---|---|---|---|---|---|---|
| 2/11/2014 | | 2/11/2014 | Draft | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| | | | | 0.00 | | |

Write Tyson declaration re jail intercom

> not shown to concern relevant portions of decree

| 57748 | TIME | | Berne, Cody | 0.15 | 211.50 | 31.73 |
|---|---|---|---|---|---|---|
| 2/12/2014 | | 2/12/2014 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

.15      7.15

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Research on Yuba court website about
how to search for past cases                                                    0.00

| 57749 | TIME | | Berne, Cody | 0.75 |
| 2/12/2014 | | 2/12/2014 | Draft | 0.00 |
| | | | Hedrick | 0.00 |

Write Sanchez cleaning declaration
and Tyson exercise declaration                                                0.00

> not shown to concern relevant portions of decree

| 57750 | TIME | | Berne, Cody | 0.85 |
| 2/12/2014 | | 2/12/2014 | Draft | 0.00 |
| | | | Hedrick | 0.00 |

Write Sanchez safety and cleaning
declaration                                                                    0.00

> not shown to concern relevant portions of decree

| 57751 | TIME | | Berne, Cody | 1.85 |
| 2/13/2014 | | 2/13/2014 | Draft | 0.00 |
| | | | Hedrick | 0.00 |

Write three declarations for
Pendergraph                                                                    0.00

> not shown to concern relevant portions of decree

| 57752 | TIME | | Berne, Cody | 0.60 |
| 2/13/2014 | | 2/13/2014 | Review | 0.00 |
| | | | Hedrick | 0.00 |

Review declarations for Sanchez,
Tyson and Pendergraph and email
declarations to White and Anisa                                                0.00

> not shown to concern relevant portions of decree

| 57753 | TIME | | Berne, Cody | 0.55 | 211.50 | 116.33 |
| 2/13/2014 | | 2/13/2014 | Admin. | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Print labels, prepare mailing, and write
letter to Sanchez re signing his
declarations                                                                   0.00

*clerical*

| 57754 | TIME | | Berne, Cody | 0.10 |
| 2/13/2014 | | 2/13/2014 | TCT | 0.00 |
| | | | Hedrick | 0.00 |

Two phone calls to Wanda to schedule
jail visit for Tuesday                                                         0.00

> clerical; not shown to concern relevant portions of decree

| 57755 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 2/13/2014 | | 2/13/2014 | TCT | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Call and emails from White re picking
up REP documents from Vacek                                                    0.00

| 57756 | TIME | | Berne, Cody | 2.60 | 211.50 | 549.90 |
| 2/14/2014 | | 2/14/2014 | Travel | 0.00 | U | |
| | | | Hedrick | 0.00 | | |

Pick up UC Davis car, Drive to and

> 2.7

6.85

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   53

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

from Yuba County Office and
Courthouse

| | | | | |
|---|---|---|---|---|
| 57757 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
| 2/18/2014 | 2/18/2014 | Travel | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Drop off rental car | | | 0.00 | | |

*dup.*

12.5% Unspecified RFP
compensable
**Total compensable = .125 x 1.20
= .15**

| 57758 | TIME | Berne, Cody | 1.20 | | |
|---|---|---|---|---|
| 2/14/2014 | 2/14/2014 | Review | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Review documents obtained via RFP from Vacek | | | 0.00 | | |

12.5% Unspecified RFP
compensable
**Total compensable = .125 x .15
= .02**

| 57759 | TIME | Berne, Cody | 0.15 | | |
|---|---|---|---|---|
| 2/14/2014 | 2/14/2014 | Meeting | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Speak w/ Vacek at his office, pick up RFP documents | | | 0.00 | | |

| 57760 | TIME | Berne, Cody | 0.75 | 211.50 | 158.63 |
|---|---|---|---|---|
| 2/14/2014 | 2/14/2014 | Research | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Search for cases at Yuba County involving jail; use county computers and speak with court staff | | | 0.00 | | |

not shown to
concern relevant
portions of decree

| 57761 | TIME | Berne, Cody | 0.05 | | |
|---|---|---|---|---|
| 2/17/2014 | 2/17/2014 | Revise | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Read Malone declarations written by Anisa | | | 0.00 | | |

Not shown to concern relevant
portions of decree. See Entries
Nos. 57755-57746.

| 57797 | TIME | Jassawalla, A. | 6.35 | | |
|---|---|---|---|---|
| 2/11/2014 | 2/11/2014 | Travel | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Yuba County Jail Visit and Interviews | | | 0.00 | | |

| 57798 | TIME | Jassawalla, A. | 1.50 | 211.50 | 317.25 |
|---|---|---|---|---|
| 2/14/2014 | 2/14/2014 | Draft | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Draft Malone Declaration | | | 0.00 | | |

not shown to
concern relevant
portions of decree

| 57799 | TIME | Jassawalla, A. | 5.00 | | |
|---|---|---|---|---|
| 2/18/2014 | 2/18/2014 | Travel | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Pick up discovery from Vacek, Yuba County Superior Court visit, begin to review discovery | | | 0.00 | | |

*dup.*

.92      *9.9*

4/25/2014                          King Hall Civil Rights Clinic
4:19 PM                                  Slip Listing                                    Page   54

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

**clerical**

| 57837 | TIME | | Berne, Cody | 0.20 | 211.50 | 42.30 |
| 2/18/2014 | | 2/18/2014 | Admin. | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Look up number of jail visits and interviews during this case and email results to White, Anisa | | | | | | |

# of entries = 2 (Talk to White re RFP (.1); Pick Up Car (.1))
12.5% of RFP Compensable (.0125)
Pick up car not compensable. See Entry No. 57840 (below).
**Total = .0125**

| 57838 | TIME | | Berne, Cody | 0.20 | | |
| 2/18/2014 | | 2/18/2014 | Talk | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Talk to White re RFP documents and pick up car from fleet services | | | | 0.00 | | |

# of entries = 3 ((Travel) (1.25 hr); Wait (.075); Review (.075)).
Travel & wait not compensable because visit not shown to concern relevant portions of decree (2hrs).
See Entry No. 57840 (below).
12.5% unspent RFP review compensable
**Total Compensable = 125 x .075 = .01**

| 57839 | TIME | | Berne, Cody | 1.40 | | |
| 2/18/2014 | | 2/18/2014 | Travel | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Wait for Anisa, drive to jail, review RFP docs | | | | 0.00 | | |

| 57840 | TIME | | Berne, Cody | 3.20 | | |
| 2/18/2014 | | 2/18/2014 | Visit | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Interview Azevedo, Susoeff, and have Pendergraph sign his declarations | | | | 0.00 | | |

not shown to concern relevant portions of decree

| 57841 | TIME | | Berne, Cody | 1.20 | | 80 |
| 2/18/2014 | | 2/18/2014 | Travel | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Drive to Davis from jail | | | | 0.00 | | |

clerical/not shown to concern relevant portions of decree

| 57842 | TIME | | Berne, Cody | 0.10 | | 5 |
| 2/19/2014 | | 2/19/2014 | Admin. | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Copy Tyson declaration and submit declarations to be filed | | | | 0.00 | | |

not shown to concern relevant portions of decree

| 57843 | TIME | | Berne, Cody | 0.55 | | 33 |
| 2/19/2014 | | 2/19/2014 | Draft | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Write and edit Azevedo declaration | | | | 0.00 | | |

not shown to concern relevant portions of decree

| 57844 | TIME | | Berne, Cody | 0.40 | | 60 |
| 2/19/2014 | | 2/19/2014 | Draft | 0.00 | | |
| | | | Hedrick | 0.00 | | |
| Write Susoeff safety declaration | | | | 0.00 | | |

not shown to concern relevant portions of decree

| 57845 | TIME | | Berne, Cody | 1.45 | 211.50 | 306.68 |
| 2/19/2014 | | 2/19/2014 | Draft | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Write and edit Susoeff drug use, | | | | 0.00 | | |

.02                    8 = 7

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   55

| Slip ID / Dates and Time / Posting Status / Description | User / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| | | | | exercise, and revise safety declaration; email all declarations to White, Anisa |
| 57846  TIME  2/20/2014   2/20/2014  Two phone calls with Wanda to schedule jail visit for next weekTwo phone calls with Wanda to schedule jail visit for next week | Berne, Cody  TCT  Hedrick | 0.10  0.00  0.00  0.00 | | clerical / not shown to concern relevant portions of decree |
| 57847  TIME  2/20/2014   2/20/2014  Emails w/ White and Anisa re jail visit next week | Berne, Cody  Admin.  Hedrick | 0.10  0.00  0.00  0.00 | | not shown to concern relevant portions of decree |
| 57848  TIME  2/20/2014   2/20/2014  Refile misfiled jail letters | Berne, Cody  Admin.  Hedrick | 0.05  0.00  0.00  0.00 | 211.50  U | 10.58  clerical |
| 57849  TIME  2/20/2014   2/20/2014  Write letter to Susoeff and include info from LSPWC re suing a local public entity | Berne, Cody  Draft  Hedrick | 0.45  0.00  0.00  0.00 | | not shown to concern relevant portions of decree |
| 57850  TIME  2/25/2014   2/25/2014  Begin reading through RFP documents 1, 2, 3, 7, and ¼ of 20 | Berne, Cody  Review  Hedrick | 4.30  0.00  0.00  0.00 | | 12.5% unspecified RFP compensable  **Total Compensable = .125 x 4.3 = .54** |
| 57865  TIME  2/18/2014   2/18/2014  Travel to Yuba County for Jail Interviews | Jassawalla, A.  Travel  Hedrick | 3.00  0.00  0.00  0.00 | 211.50  U | 634.50  not shown to concern relevant portions of decree |
| 57866  TIME  2/18/2014   2/18/2014  Conduct Interviews with Inmates Killion and Hernandez-Trujillo | Jassawalla, A.  Visit  Hedrick | 3.30  0.00  0.00  0.00 | 211.50  U | 697.95 |
| 57867  TIME  2/23/2014   2/23/2014  | Jassawalla, A.  Draft  Hedrick | 4.50  0.00  0.00  0.00 | 211.50  U | 951.75 |

.54   14.65

4/25/2014            King Hall Civil Rights Clinic
4:19 PM               Slip Listing                         Page    56

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Draft Declarations for Killion,
Hernandez-Trujillo and Carranza             0.00

| 57868 | TIME | | Jassawalla, A. | 0.30 | 211.50 | 63.45 | _dup._ |
| 2/24/2014 | | 2/24/2014 | Revise | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Revise | | | | | | | |

| 57894 | TIME | | Berne, Cody | 0.05 | 211.50 | | **not shown to concern relevant portions of decree** |
| 2/24/2014 | | 2/24/2014 | Review | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Read letters from York and Love | | | | | | | |

| 57895 | TIME | | Berne, Cody | 0.80 | 211.50 | | **not shown to concern relevant portions of decree** |
| 2/24/2014 | | 2/24/2014 | Review | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Read declarations from Hernandez-Trujillo, Killion, and Carranza; email comments to White and Anisa | | | | | | | |

| 57896 | TIME | | Berne, Cody | 0.25 | 211.50 | 52.88 | _depo._ |
| 2/24/2014 | | 2/24/2014 | Admin. | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Update deposition ideas memo | | | | | | | |

| 57897 | TIME | | Berne, Cody | 0.05 | 211.50 | | **not shown to concern relevant portions of decree** |
| 2/25/2014 | | 2/25/2014 | Admin. | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Texts, emails w/ White and Anisa re jail visit | | | | | | | |

**12.5% RFP compensable
Total Compensable = .125 x .5 = .06**

| 57898 | TIME | | Berne, Cody | 0.50 | | | |
| 2/25/2014 | | 2/25/2014 | Review | 0.00 | | | |
| | | | Hedrick | 0.00 | | | |
| Review RFP 15, 17, 18 | | | | 0.00 | | | |

| 57899 | TIME | | Berne, Cody | 0.05 | 211.50 | 10.58 | _clerical_ |
| 2/25/2014 | | 2/25/2014 | Admin. | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Print York and Love letters | | | | | | | |

| 57900 | TIME | | Berne, Cody | 0.20 | 211.50 | 42.30 | _dup._ |
| 2/25/2014 | | 2/25/2014 | Meeting | 0.00 | U | | |
| | | | Hedrick | 0.00 | | | |
| Talk w/ Anisa about case | | | | | | | |

.06            1.4

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page 57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 57901 | TIME | | Berne, Cody | 1.20 | 211.50 | 253.80 |
| 2/25/2014 | | 2/25/2014 | Travel | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Drive to jail | | | | 0.00 | | |
| 57902 | TIME | | Berne, Cody | 1.65 | 211.50 | 348.98 |
| 2/25/2014 | | 2/25/2014 | Meeting | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Meet w/ York, Susoeff and Azevedo | | | | 0.00 | | |
| 57903 | TIME | | Berne, Cody | 1.20 | 211.50 | 253.80 |
| 2/25/2014 | | 2/25/2014 | Travel | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Drive back from jail | | | | 0.00 | | |
| 57904 | TIME | | Berne, Cody | 0.25 | 211.50 | 52.88 |
| 2/26/2014 | | 2/26/2014 | Admin. | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Print and mail letter, packet from<br>LSPWC to Susoeff | | | | 0.00 | | |
| 57905 | TIME | | Berne, Cody | 0.10 | 211.50 | 21.15 |
| 2/28/2014 | | 2/28/2014 | Admin. | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Email from White re conversation w/<br>Vacek about time extension | | | | 0.00 | | |
| 57906 | TIME | | Berne, Cody | 1.85 | 211.50 | 391.28 |
| 3/2/2014 | | 3/2/2014 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Research power to modify consent<br>decree; read Rule 60b5; review Horne<br>v. Flores and Rufo v. Inmates of Suffolk<br>County Jail; write notes about research | | | | 0.00 | | |
| 57953 | TIME | | Jassawalla, A. | 1.25 | 211.50 | 264.38 |
| 2/25/2014 | | 2/25/2014 | Visit | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Meet with Killion and<br>Hernandez-Trujillo to sign Declarations | | | | 0.00 | | |
| 57954 | TIME | | Jassawalla, A. | 0.75 | 211.50 | 158.63 |
| 2/27/2014 | | 2/27/2014 | Draft | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Write letters to Malone and Carranza re<br>Declarations | | | | 0.00 | | |
| 57955 | TIME | | Jassawalla, A. | 3.75 | 211.50 | 793.13 |
| 2/25/2014 | | 2/25/2014 | Travel | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Travel to Yuba County for Jail | | | | 0.00 | | |

*(handwritten annotations)* not shown to concern relevant portions of decree

1.95

12.0

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page   58

| Slip ID | User | Units | Rate |
|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info |
| Posting Status | Client | Est. Time | Bill Status |
| Description | Reference | Variance | |

Interviews and Wait for Clients at the Jail

| 58014 | TIME | Berne, Cody | 0.55 | 211.50 | <span style="color:red">not shown to concern relevant portions of decree</span> |
|---|---|---|---|---|---|
| 3/3/2014 | 3/3/2014 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read brief in Barrington Lyon v. ICE | | | 0.00 | | |

| 58015 | TIME | Berne, Cody | 0.05 | 211.50 | <span style="color:red">not shown to concern relevant portions of decree</span> |
|---|---|---|---|---|---|
| 3/3/2014 | 3/3/2014 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read letter from Carranza | | | 0.00 | | |

| 58016 | TIME | Berne, Cody | 1.20 | 211.50 | 253.80 | *case conf.* |
|---|---|---|---|---|---|---|
| 3/5/2014 | 3/5/2014 | Meeting | 0.00 | U | | |
| | | Hedrick | 0.00 | | | |
| Hedrick meeting, discuss R60b and joint statement of facts | | | 0.00 | | | |

| 58017 | TIME | Berne, Cody | 1.20 | 211.50 | 253.80 | *clerical* |
|---|---|---|---|---|---|---|
| 3/5/2014 | 3/5/2014 | Admin. | 0.00 | | | |
| | | Hedrick | | | | |
| Organize joint statement of facts task w/ Anisa; copy jail policy manual and all signed declarations | | | | | | |

<span style="color:red">12.5% Joint Statement Compensable
**Total compensable = .125 x 1 = .13**</span>

| 58018 | TIME | Berne, Cody | 0.10 | 211.50 | 21.15 | *clerical* |
|---|---|---|---|---|---|---|
| 3/5/2014 | 3/5/2014 | Admin. | 0.00 | U | | |
| | | Hedrick | 0.00 | | | |
| Email Anisa re missing Susoeff declarations | | | 0.00 | | | |

| 58019 | TIME | Berne, Cody | 7.20 | 211.50 | |
|---|---|---|---|---|---|
| 3/6/2014 | 3/6/2014 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Write draft of undisputed facts re hygiene, library, and yard | | | 0.00 | | |

<span style="color:red">33% of sections drafted concern relevant portions of decree (library)
**Total compensable = .33 x 7.2 = 2.38**</span>

| 58020 | TIME | Berne, Cody | 0.15 | 211.50 | 31.73 |
|---|---|---|---|---|---|
| 3/7/2014 | 3/7/2014 | Review | 0.00 | U | |
| | | Hedrick | 0.00 | | |
| Read dkt 125-1, 125, and 126 re time extension requests to court | | | 0.00 | | |

| 58021 | TIME | Berne, Cody | 0.90 | | <span style="color:red">not shown to concern relevant portions of decree</span> |
|---|---|---|---|---|
| 3/7/2014 | 3/7/2014 | Draft | 0.00 | | |
| | | Hedrick | 0.00 | | |
| Draft part of ICE section of undisputed facts | | | 0.00 | | |

2.66   *9.85*

4/25/2014          King Hall Civil Rights Clinic
4:19 PM              Slip Listing                  Page   59

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**58022**    TIME
3/7/2014         3/7/2014
 
Read court order denying time extension

Berne, Cody
Review
Hedrick

0.05    211.50
0.00    U
0.00
0.00

> not shown to concern relevant portions of decree

**58023**    TIME
3/7/2014         3/7/2014
 
Read Johnson letter

Berne, Cody
Review
Hedrick

0.15
0.00
0.00
0.00

**58024**    TIME
3/8/2014         3/8/2014
 
Finish draft of ICE section of undisputed facts; revise and edit my half of the undisputed facts and email draft to White and Anisa

Berne, Cody
Revise
Hedrick

4.20
0.00
0.00
0.00

> # of entries: 2 (finished ICE section (2.10 hrs); "edit my half" of undisputed facts (2.10hrs))
> Finish ICE section = not compensable
> 33% of "edit my half" compensable (see Entry No. 58019)
> **Total compensable = .33 x 2.10 = .69**

**58075**    TIME
3/5/2014         3/5/2014
 
Team Meeting and Prep Documents for Writing a Statement of Facts

Jassawalla, A.
Meeting
Hedrick

2.50
0.00
0.00
0.00

> not shown to concern relevant portions of decree since access to legal materials (library) section already written

**58076**    TIME
3/7/2014         3/7/2014
 
Draft Statement of Facts for Hedrick Case

Jassawalla, A.
Draft
Hedrick

6.00    211.50
0.00    U
0.00

> not shown to concern relevant portions of decree

**58081**    TIME
3/11/2014        3/11/2014
 
Speak w/ White re Vacek phone call, undisputed facts

Berne, Cody
Meeting
Hedrick

0.05
0.00
0.00
0.00

> 12.5% undisputed facts compensable
> **Total Compensable = .125 x .05 = .01**

**58082**    TIME
3/11/2014        3/11/2014
 
Begin reading Anisa statement of facts; read through medical reports in RFP 14

Berne, Cody
Review
Hedrick

0.90    211.50
0.00    U
0.00
0.00

190.35

> not shown to concern relevant portions of decree

**58083**    TIME
3/11/2014        3/11/2014
 
Hedrick meeting

Berne, Cody
Meeting
Hedrick

1.20    211.50
0.00
0.00
0.00

253.80

> not shown to concern relevant portions of decree

**58084**    TIME
3/12/2014        3/12/2014

Berne, Cody
Research
Hedrick

0.80    211.50
0.00    U
0.00

.7

13.1

King Hall Civil Rights Clinic
Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Research medical and use of force experts                          0.00

58085      TIME                    Berne, Cody      0.40
3/13/2014              3/13/2014    Admin.           0.00
                                   Hedrick          0.00
                                                    0.00

Emails from White re facts sent to Vacek

58086      TIME                    Berne, Cody      0.30
3/13/2014              3/13/2014    Meeting          0.00
                                   Hedrick          0.00
                                                    0.00

Talk about fact statement strategy w/ Anisa, White

58087      TIME                    Berne, Cody      0.20
3/14/2014              3/14/2014    Draft            0.00
                                   Hedrick          0.00
                                                    0.00

Write reply letters to Susoeff and Tyson

58088      TIME                    Berne, Cody      0.20
3/14/2014              3/14/2014    Meeting          0.00
                                   Hedrick          0.00
                                                    0.00

Discuss which ICE standards apply

58089      TIME                    Berne, Cody      5.40
3/14/2014              3/14/2014    Review           0.00
                                   Hedrick          0.00
                                                    0.00

Read medical incident reports in RFP 14

58092      TIME                    Jassawalla, A.   3.00
3/10/2014              3/10/2014    Draft            0.00
                                   Hedrick          0.00
                                                    0.00

Writing Statement of Facts for Hedrick Case

58093      TIME                    Jassawalla, A.   1.00
3/11/2014              3/11/2014    Meeting          0.00
                                   Hedrick          0.00
                                                    0.00

Hedrick Team Meeting

58094      TIME                    Jassawalla, A.   0.35
3/13/2014              3/13/2014    Meeting          0.00
                                   Hedrick          0.00
                                                    0.00

Hedrick Meeting CRS Seminar

58095      TIME                    Jassawalla, A.   3.00    211.50    634.50
3/14/2014              3/14/2014    Review           0.00    U
                                   Hedrick          0.00

*Handwritten and annotated markings:*

- 12.5% undisputed facts compensable **Total compensable = .125 x .4 = .05**
- 12.5% undisputed facts compensable **Total compensable = .125 x .3 = .04**
- not shown to concern relevant portions of decree (×4)
- not shown to concern relevant portions of decree since access to legal materials (library) sections already written
- case conf.
- case conf.
- .09
- 12.5

4/25/2014                        King Hall Civil Rights Clinic
4:19 PM                              Slip Listing                                    Page    61

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| Read Through Medical Incident Reports | | | | 0.00 | | |
| 58096 | TIME | | Jassawalla, A. | 2.50 | 211.50 | |
| 3/14/2014 | | 3/14/2014 | Revise | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Revise Statement of Facts, 2000 ICE Report | | | | 0.00 | | |

not shown to concern relevant portions of decree

| 58187 | TIME | | Berne, Cody | 0.40 | 211.50 | 84.60 |
| 3/17/2014 | | 3/17/2014 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Review email chain re facts sent to Vacek and controlling ICE standards | | | | 0.00 | | |

*dup.*

| 58188 | TIME | | Berne, Cody | 0.30 | 211.50 | 63.45 |
| 3/17/2014 | | 3/17/2014 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Read Vacek's proposed joint statement of facts | | | | 0.00 | | |

*dup.*

| 58189 | TIME | | Berne, Cody | 0.70 | 211.50 | 148.05 |
| 3/18/2014 | | 3/18/2014 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Read joint statement of fact/law updated by White | | | | 0.00 | | |

*dup. + educ.*

| 58190 | TIME | | Berne, Cody | 1.10 | 211.50 | 232.65 |
| 3/18/2014 | | 3/18/2014 | Meeting | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Hedrick weekly meeting | | | | 0.00 | | |

*case conf.*

| 58191 | TIME | | Berne, Cody | 0.85 | 211.50 | 179.78 |
| 3/18/2014 | | 3/18/2014 | Research | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Research law re enforcing consent decrees | | | | 0.00 | | |

*monitoring*

| 58192 | TIME | | Berne, Cody | 0.50 | 211.50 | 105.75 |
| 3/18/2014 | | 3/18/2014 | Draft | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Write short outline re enforcing consent decree, include case cites | | | | 0.00 | | |

*monitoring*

| 58193 | TIME | | Berne, Cody | 0.65 | 211.50 | 137.48 |
| 3/19/2014 | | 3/19/2014 | Review | 0.00 | U | |
| | | | Hedrick | 0.00 | | |
| Read ACLU info on ICE standards | | | | 0.00 | | |

*dup.*

0     2.5

4/25/2014
4:19 PM

King Hall Civil Rights Clinic
Slip Listing

Page 63

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 58243 TIME 4/1/2014 4/1/2014 Hedrick weekly meeting | Berne, Cody Meeting Hedrick | 1.05 0.00 0.00 0.00 | 211.50 U | 222.08 |
| 58244 TIME 4/1/2014 4/1/2014 coordinate w/ Anisa re 60b reply | Berne, Cody Admin. Hedrick | 0.25 0.00 0.00 0.00 | 211.50 U | 52.88 |
| 58245 TIME 4/1/2014 4/1/2014 Download Hedrick files needed for 60b reply | Berne, Cody Admin. Hedrick | 0.20 0.00 0.00 0.00 | 211.50 U | 42.30 |
| 58246 TIME 4/1/2014 4/1/2014 Outline my portion of 60b argument | Berne, Cody Draft Hedrick | 0.90 0.00 0.00 0.00 | 211.50 U | |
| 58247 TIME 4/1/2014 4/1/2014 Write exercise 60b section; begin writing safety section | Berne, Cody Draft Hedrick | 1.70 0.00 0.00 0.00 | 211.50 U | |
| 58248 TIME 4/2/2014 4/2/2014 Continue working on safety section | Berne, Cody Draft Hedrick | 1.10 0.00 0.00 0.00 | 211.50 U | |
| 58249 TIME 4/2/2014 4/2/2014 Write hygiene and safety sections | Berne, Cody Draft Hedrick | 0.90 0.00 0.00 0.00 | 211.50 U | |
| 58250 TIME 4/2/2014 4/2/2014 Read Burrell's order re no need for 60b filing; research LR 240 | Berne, Cody Research Hedrick | 0.30 0.00 0.00 0.00 | 211.50 U | 63.45 |
| 58251 TIME 4/3/2014 4/3/2014 Hedrick meeting after Yuba's motion to terminate denied | Berne, Cody Meeting Hedrick | 0.90 0.00 0.00 0.00 | 211.50 U | 190.35 |

*(Handwritten annotations: "case conf." next to 58243; "clerical" next to 58245; "not shown to concern relevant portions of decree" pointing to 58246, 58247, 58248, 58249; "dup" next to 58250; "case conf." next to 58251; ".25" and "4.85" at bottom)*